# The Hammocks, LLC
## General Ledger
### For the Period From Oct 1, 2005 to Dec 31, 2006

Filter Criteria includes: 1) IDs: 100-5013. Report order is by ID. Report is printed with shortened descriptions and

| Date | Reference | Trans Description | Debit Amt | Credit Amt | Balance |
|------|-----------|-------------------|-----------|------------|---------|
| 2/21/08 | 7680084 | American Hotel Register | 174.23 | | |
| 2/25/08 | | Current Period Change | 4,139.44 | | 4,139.44 |
| | | Beginning Balance | | | 8,201.61 |
| 3/1/08 | 11498 | Sam's Club | 79.41 | | |
| 3/10/08 | 271927 | Webb Chemical & Paper Co, Inc. | 331.42 | | |
| 3/12/08 | 1642 | The Chocolate Fetish | 134.51 | | |
| 3/14/08 | bi lo 057709 | Carolina First Bank | 14.27 | | |
| 3/20/08 | 69408 | Coca-Cola Bottling Company | 70.40 | | |
| 3/21/08 | facilities 98968 | Carolina First Bank | 406.56 | | |
| 3/24/08 | llowes-103293 | Carolina First Bank | 75.22 | | |
| 3/25/08 | 1634 | The Chocolate Fetish | 134.39 | | |
| 3/26/08 | amazing -1 | Carolina First Bank | 89.12 | | |
| 3/26/08 | 1645 | The Chocolate Fetish | 100.88 | | |
| 3/26/08 | 22070113 | Coca-Cola Bottling Company | 234.85 | | |
| 3/31/08 | | Current Period Change | 1,671.03 | | 1,671.03 |
| | | Beginning Balance | | | 9,872.64 |
| 4/1/08 | 7774816 | American Hotel Register | 324.78 | | |
| 4/1/08 | 6452008 | Sam's Club | 47.49 | | |
| 4/2/08 | 49743 | C and C Chemical Company, Inc. | 456.62 | | |
| 4/4/08 | 4889 | The Chocolate Fetish | 134.51 | | |
| 4/4/08 | 7796543 | American Hotel Register | 51.60 | | |
| 4/9/08 | 4990 | The Chocolate Fetish | 134.51 | | |
| 4/9/08 | compass-1 | Sun Promotions | 166.53 | | |
| 4/11/08 | 274291 | Webb Chemical & Paper Co, Inc. | 118.98 | | |
| 4/11/08 | 22101511 | Coca-Cola Bottling Company | 140.91 | | |
| 4/14/08 | 11508 | Sam's Club | 104.09 | | |
| 4/15/08 | 11509 | Sam's Club | 58.48 | | |
| 4/15/08 | 7811767 | American Hotel Register | 12.36 | | |
| 4/15/08 | 7815818 | American Hotel Register | 179.50 | | |
| 4/16/08 | 1773-5187 | Pleasant Springs Farm, Inc | 640.50 | | |
| 4/16/08 | 4994 | The Chocolate Fetish | 168.13 | | |
| 4/16/08 | 69554 | SYSCO - adjustment | | 100.00 | |
| 4/18/08 | 7589350 | American Hotel Register | 24.88 | | |
| 4/18/08 | 274856 | Webb Chemical & Paper Co, Inc. | 507.06 | | |
| 4/18/08 | 22072220 | Coca-Cola Bottling Company | 21.50 | | |
| 4/21/08 | 7826769 | American Hotel Register | 37.64 | | |
| 4/21/08 | 7826770 | American Hotel Register | 101.97 | | |
| 4/21/08 | innstyle 27387 | Carolina First Bank | 312.57 | | |
| 4/22/08 | 62865 | Amenity Services | 70.68 | | |
| 4/22/08 | 7834361 | American Hotel Register | 77.43 | | |
| 4/23/08 | 154481 | Standard Paper Sales | 46.09 | | |
| 4/25/08 | 4998 | The Chocolate Fetish | 134.51 | | |
| 4/25/08 | 04-28-2008 | Inn Daily Sales | 40.00 | | |
| 4/28/08 | 4996 | The Chocolate Fetish | 21.35 | | |
| 4/28/08 | 1765390 | Indianola Pecan House, Inc. | 160.74 | | |
| 4/28/08 | 275701 | Webb Chemical & Paper Co, Inc. | 215.81 | | |
| 4/30/08 | | Current Period Change | 4,511.22 | 100.00 | 4,411.22 |
| | | Beginning Balance | | | 14,283.86 |
| 5/1/08 | 307063-0 | Greenville Office Supply | 17.61 | | |
| 5/2/08 | 5003 | The Chocolate Fetish | 134.51 | | |
| 5/2/08 | 7863008 | American Hotel Register | 47.28 | | |
| 5/5/08 | 276134 | Webb Chemical & Paper Co, Inc. | 211.47 | | |

## The Hammocks, LLC
### General Ledger
### For the Period From Oct 1, 2005 to Dec 31, 2006

Filter Criteria includes: 1) IDs: 100-5013. Report order is by ID. Report is printed with shortened descriptions and

| Date | Reference | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|
| 5/6/08 | 276154 | Webb Chemical & Paper Co, Inc. | 239.65 | | |
| 5/6/08 | 805070470 | SYSCO | 641.89 | | |
| 5/7/08 | 0888548 | Guest Distribution | 117.70 | | |
| 5/7/08 | 69624 | Slosman | 128.10 | | |
| 5/8/08 | 69636 | Sarah McCullagh-PettyCash Admi | 5.74 | | |
| 5/8/08 | 7873819 | American Hotel Register | 389.27 | | |
| 5/8/08 | 7649328 | American Hotel Register | 437.68 | | |
| 5/8/08 | HOME S 5-8-( | Carolina First Bank | 89.95 | | |
| 5/8/08 | HOME S 5-08- | Carolina First Bank | 174.95 | | |
| 5/8/08 | 5012 | The Chocolate Fetish | 134.51 | | |
| 5/9/08 | 11516 | Sam's Club | 142.34 | | |
| 5/12/08 | 7881825 | American Hotel Register | 25.80 | | |
| 5/12/08 | PGRAPHICS : | Carolina First Bank | 402.21 | | |
| 5/12/08 | ingles 9550 | Carolina First Bank | 12.87 | | |
| 5/13/08 | 05-15-08MISC | Misc. Receipts - SARA-STUFF | | 21.25 | |
| 5/15/08 | 5008 | The Chocolate Fetish | 168.13 | | |
| 5/15/08 | 1773-5241 | Pleasant Springs Farm, Inc | 650.00 | | |
| 5/16/08 | 15855 | United Laboratories | 302.27 | | |
| 5/16/08 | 22075026 | Coca-Cola Bottling Company | 704.55 | | |
| 5/19/08 | 805190116 | SYSCO | 1,555.37 | | |
| 5/19/08 | 5014 | The Chocolate Fetish | 134.51 | | |
| 5/20/08 | INNSTYLE 5-2 | Carolina First Bank | 313.75 | | |
| 5/21/08 | 7913515 | American Hotel Register | 696.85 | | |
| 5/22/08 | 7913514 | American Hotel Register | 309.68 | | |
| 5/22/08 | 278015 | Webb Chemical & Paper Co, Inc. | 376.83 | | |
| 5/22/08 | cm5517499 | American Hotel Register | | 12.27 | |
| 5/23/08 | 7925934 | American Hotel Register | 220.44 | | |
| 5/28/08 | 7929412 | American Hotel Register | 357.19 | | |
| 5/29/08 | 5018 | The Chocolate Fetish | 134.51 | | |
| 5/29/08 | | Current Period Change | 9,277.61 | 33.52 | 9,244.09 |
| | | Beginning Balance | | | 23,527.95 |
| 6/1/08 | 5024 | The Chocolate Fetish | 100.88 | | |
| 6/4/08 | DICKS 24992 | Carolina First Bank | 29.87 | | |
| 6/8/08 | 33317128 | Coca-Cola Bottling Company | 140.91 | | |
| 6/9/08 | 64652 | Amenity Services | 178.34 | | |
| 6/10/08 | 5027 | The Chocolate Fetish | 168.13 | | |
| 6/10/08 | 7963564 | American Hotel Register | 1,334.64 | | |
| 6/11/08 | 806110389 | SYSCO | 395.45 | | |
| 6/11/08 | 806130457 | SYSCO | 1,651.53 | | |
| 6/13/08 | 5029 | The Chocolate Fetish | 168.13 | | |
| 6/16/08 | 279734 | Webb Chemical & Paper Co, Inc. | 424.87 | | |
| 6/17/08 | 7980402 | American Hotel Register | 233.42 | | |
| 6/17/08 | HOMESOL 6-: | Carolina First Bank | 174.95 | | |
| 6/18/08 | 69861 | Sarah McCullagh-PettyCash Admi | 556.66 | | |
| 6/19/08 | 33319223 | Coca-Cola Bottling Company | 305.31 | | |
| 6/21/08 | 1773-5331 | Pleasant Springs Farm, Inc | 650.00 | | |
| 6/22/08 | 33318527 | Coca-Cola Bottling Company | 93.94 | | |
| 6/23/08 | WHOLES 158 | Carolina First Bank | 92.27 | | |
| 6/23/08 | AMAZHIME 6- | Carolina First Bank | 60.05 | | |
| 6/25/08 | 5034 | The Chocolate Fetish | 134.51 | | |
| 6/25/08 | 8008356 | American Hotel Register | 368.90 | | |
| 6/26/08 | CD-1 | James E. Barr | 9.00 | | |

## The Hammocks, LLC
### General Ledger
### For the Period From Oct 1, 2005 to Dec 31, 2006

Filter Criteria includes: 1) IDs: 100-5013. Report order is by ID. Report is printed with shortened descriptions and

| Date | Reference | Trans Description | Debit Amt | Credit Amt | Balance |
|------|-----------|-------------------|-----------|------------|---------|
| 6/30/08 | INVENTORY | Misc. Receipts | 88.00 | | |
| 6/30/08 | INVENTORY | Misc. Receipts | 168.00 | | |
| 6/30/08 | INVENTORY | Misc. Receipts | 216.00 | | |
| 6/30/08 | | Current Period Change | 7,743.76 | | 7,743.76 |
| | | Beginning Balance | | | 31,271.71 |
| 7/1/08 | target 0926-9 | Carolina First Bank | 35.60 | | |
| 7/1/08 | 5037 | The Chocolate Fetish | 201.76 | | |
| 7/2/08 | 8024049 | American Hotel Register | 186.98 | | |
| 7/2/08 | 33319918 | Coca-Cola Bottling Company | 184.14 | | |
| 7/7/08 | 281345 | Webb Chemical & Paper Co, Inc. | 424.87 | | |
| 7/8/08 | 5040 | The Chocolate Fetish | 149.45 | | |
| 7/10/08 | 807140303 | SYSCO | 2,337.61 | | |
| 7/14/08 | PIEDGRAPH | Carolina First Bank | 1,059.74 | | |
| 7/15/08 | 65713 | Amenity Services | 90.27 | | |
| 7/15/08 | 8060304 | American Hotel Register | 64.53 | | |
| 7/16/08 | 5043 | The Chocolate Fetish | 149.45 | | |
| 7/16/08 | 8064837 | American Hotel Register | 352.94 | | |
| 7/17/08 | 282562 | Webb Chemical & Paper Co, Inc. | 193.75 | | |
| 7/17/08 | 1773-5385 | Pleasant Springs Farm, Inc | 1,200.00 | | |
| 7/18/08 | PIED271014 | Carolina First Bank | 1,849.28 | | |
| 7/18/08 | 5050 | The Chocolate Fetish | 186.81 | | |
| 7/21/08 | 807220717 | SYSCO | 205.87 | | |
| 7/22/08 | 38311814 | Coca-Cola Bottling Company | 147.32 | | |
| 7/25/08 | 5054 | The Chocolate Fetish | 149.45 | | |
| 7/28/08 | amazing 1347 | Carolina First Bank | 108.96 | | |
| 7/29/08 | ORECK 7-29-0 | Carolina First Bank | 29.88 | | |
| 7/29/08 | 283733 | Webb Chemical & Paper Co, Inc. | 601.50 | | |
| 7/31/08 | | Current Period Change | 9,910.16 | | 9,910.16 |
| | | Beginning Balance | | | 41,181.87 |
| 8/1/08 | 38312521 | Coca-Cola Bottling Company | 147.31 | | |
| 8/1/08 | 8112776 | American Hotel Register | 542.70 | | |
| 8/4/08 | 5532007 | American Hotel Register | | 46.24 | |
| 8/6/08 | 5055 | The Chocolate Fetish | 186.81 | | |
| 8/6/08 | 38313217 | Coca-Cola Bottling Company | 98.21 | | |
| 8/8/08 | michail 04779 | Carolina First Bank | 24.32 | | |
| 8/12/08 | 5058 | The Chocolate Fetish | 186.81 | | |
| 8/13/08 | zesco 8-13-08 | Carolina First Bank | 109.08 | | |
| 8/13/08 | 38313914 | Coca-Cola Bottling Company | 147.31 | | |
| 8/15/08 | 284951 | Webb Chemical & Paper Co, Inc. | 164.40 | | |
| 8/19/08 | 5062 | The Chocolate Fetish | 224.18 | | |
| 8/20/08 | 38314616 | Coca-Cola Bottling Company | 171.87 | | |
| 8/22/08 | AMAZING 137 | Carolina First Bank | 102.07 | | |
| 8/22/08 | 8179215 | American Hotel Register | 935.75 | | |
| 8/25/08 | uclean 8239a | Carolina First Bank | 46.03 | | |
| 8/25/08 | nytimes 8-26-0 | Carolina First Bank | 160.80 | | |
| 8/26/08 | 808270407 | SYSCO | 60.39 | | |
| 8/27/08 | 1773-5462 | Pleasant Springs Farm, Inc | 757.74 | | |
| 8/27/08 | 5067 | The Chocolate Fetish | 74.73 | | |
| 8/28/08 | 38315309 | Coca-Cola Bottling Company | 110.49 | | |
| 8/29/08 | 8186981 | American Hotel Register | 727.01 | | |
| 8/29/08 | 08-31-2008 | Inn Daily Sales | 14.75 | | |
| 8/31/08 | | Current Period Change | 4,992.76 | 46.24 | 4,946.52 |

# The Hammocks, LLC
## General Ledger
### For the Period From Oct 1, 2005 to Dec 31, 2006

Filter Criteria Includes: 1) IDs: 100-5013. Report order is by ID. Report is printed with shortened descriptions and

| Date | Reference | Trans Description | Debit Amt | Credit Amt | Balance |
|------|-----------|-------------------|-----------|------------|---------|
| | | Beginning Balance | | | 46,128.39 |
| 9/1/08 | AMENITY 674 | Amenity Services | 165.00 | | |
| 9/3/08 | earthfare 1718 | Carolina First Bank | 20.14 | | |
| 9/4/08 | amazing 1391 | Carolina First Bank | 77.62 | | |
| 9/4/08 | 50704 | The Chocolate Fetish | 112.09 | | |
| 9/4/08 | 2473 | Sam's Club | 25.00 | | |
| 9/5/08 | 286752 | Webb Chemical & Paper Co, Inc. | 544.96 | | |
| 9/5/08 | 60446660 | Mutual Distributing Company | 407.68 | | |
| 9/9/08 | 8212668 | American Hotel Register | 124.44 | | |
| 9/10/08 | 5078 | The Chocolate Fetish | 112.09 | | |
| 9/10/08 | 38316720 | Coca-Cola Bottling Company | 233.25 | | |
| 9/12/08 | 38317416 | Coca-Cola Bottling Company | 102.50 | | |
| 9/19/08 | 80163 | Blanca Monreal - loan from Heidi-Pay: | 50.00 | | |
| 9/22/08 | 5083 | The Chocolate Fetish | 192.48 | | |
| 9/22/08 | 8247491 | American Hotel Register | 820.19 | | |
| 9/23/08 | 67880 | Amenity Services | 90.56 | | |
| 9/23/08 | 5082 | The Chocolate Fetish | 112.09 | | |
| 9/24/08 | 288532 | Webb Chemical & Paper Co, Inc. | 110.49 | | |
| 9/25/08 | 289226 | Webb Chemical & Paper Co, Inc. | 95.27 | | |
| 9/25/08 | 09-26-08MISC | Misc. Receipts | | 14.94 | |
| 9/26/08 | 1773-5522 | Pleasant Springs Farm, Inc | 650.00 | | |
| 9/26/08 | 5000 | The Chocolate Fetish | 149.45 | | |
| 9/30/08 | | Current Period Change | 4,195.30 | 14.94 | 4,180.36 |
| | | Beginning Balance | | | 50,308.75 |
| 10/1/08 | 289227 | Webb Chemical & Paper Co, Inc. | 988.00 | | |
| 10/2/08 | 38318809 | Coca-Cola Bottling Company | 135.04 | | |
| 10/6/08 | 5091 | The Chocolate Fetish | 186.81 | | |
| 10/7/08 | INGLES 0360: | Carolina First Bank | 22.77 | | |
| 10/10/08 | 8899 | Sam's Club | 146.87 | | |
| 10/10/08 | AMAZING 142 | Carolina First Bank | 199.19 | | |
| 10/10/08 | 810161367 | SYSCO | 73.25 | | |
| 10/16/08 | 5100 | The Chocolate Fetish | 261.54 | | |
| 10/16/08 | 38310315 | Coca-Cola Bottling Company | 159.59 | | |
| 10/17/08 | 5103 | The Chocolate Fetish | 149.45 | | |
| 10/19/08 | 8312469 | American Hotel Register | 207.14 | | |
| 10/20/08 | 80388 | Sarah McCullagh-PettyCash Adml - C | 8.09 | | |
| 10/23/08 | 68851 | Amenity Services | 87.94 | | |
| 10/23/08 | 290982 | Webb Chemical & Paper Co, Inc. | 146.95 | | |
| 10/23/08 | 38311006 | Coca-Cola Bottling Company | 110.49 | | |
| 10/24/08 | 7691 | Sam's Club | 56.89 | | |
| 10/27/08 | 291585 | Webb Chemical & Paper Co, Inc. | 240.72 | | |
| 10/30/08 | 38311714 | Coca-Cola Bottling Company | 73.66 | | |
| 10/31/08 | | Current Period Change | 3,254.39 | | 3,254.39 |
| | | Beginning Balance | | | 53,563.14 |
| 11/1/08 | 8344304 | American Hotel Register | 268.99 | | |
| 11/3/08 | 8347191 | American Hotel Register | 335.53 | | |
| 11/4/08 | 8350287 | American Hotel Register | 437.70 | | |
| 11/5/08 | 5111 | The Chocolate Fetish | 224.18 | | |
| 11/5/08 | 60454132 | Mutual Distributing Company | 978.00 | | |
| 11/6/08 | 8353754 | American Hotel Register | 335.54 | | |
| 11/6/08 | 38312413 | Coca-Cola Bottling Company | 208.70 | | |
| 11/7/08 | 5118 | The Chocolate Fetish | 149.45 | | |

**The Hammocks, LLC**
**General Ledger**
**For the Period From Oct 1, 2005 to Dec 31, 2006**
Filter Criteria includes: 1) IDs: 100-5013. Report order is by ID. Report is printed with shortened descriptions and

| Date | Reference | Trans Description | Debit Amt | Credit Amt | Balance |
|------|-----------|-------------------|-----------|------------|---------|
| 11/10/08 | 1773-5573 | Pleasant Springs Farm, Inc | 650.00 | | |
| 11/11/08 | 8357074 | American Hotel Register | 92.98 | | |
| 11/11/08 | 292184 | Webb Chemical & Paper Co, Inc. | 168.93 | | |
| 11/11/08 | 7281 | Webb Chemical & Paper Co, Inc. | | 31.76 | |
| 11/11/08 | 8363388 | American Hotel Register | 139.77 | | |
| 11/11/08 | uclean 8990a | Carolina First Bank | 42.96 | | |
| 11/11/08 | 8366693 | American Hotel Register | 251.65 | | |
| 11/12/08 | 38323810 | Coca-Cola Bottling Company | 282.35 | | |
| 11/21/08 | 60455957 | Mutual Distributing Company | 138.00 | | |
| 11/21/08 | 8389570 | American Hotel Register | 89.24 | | |
| 11/21/08 | 5123 | The Chocolate Fetish | 149.45 | | |
| 11/25/08 | 8395619 | American Hotel Register | 186.49 | | |
| 11/25/08 | 8395618 | American Hotel Register | 93.24 | | |
| 11/25/08 | 38324514 | Coca-Cola Bottling Company | 135.04 | | |
| 11/28/08 | | Current Period Change | 5,358.19 | 31.76 | 5,326.43 |
| | | Beginning Balance | | | 58,889.57 |
| 12/1/08 | 8401156 | American Hotel Register | 52.59 | | |
| 12/1/08 | 2937311 | Webb Chemical & Paper Co, Inc. | 498.16 | | |
| 12/1/08 | 8403895 | American Hotel Register | 709.90 | | |
| 12/2/08 | 294326 | Webb Chemical & Paper Co, Inc. | 431.27 | | |
| 12/9/08 | 12-12-08IREN | Misc. Receipts | | 32.73 | |
| 12/12/08 | 812120485 | SYSCO | 37.52 | | |
| 12/12/08 | 5128 | The Chocolate Fetish | 74.73 | | |
| 12/16/08 | 51136 | The Chocolate Fetish | 149.45 | | |
| 12/16/08 | 60458722 | Mutual Distributing Company | 318.48 | | |
| 12/17/08 | 8442655 | American Hotel Register | 122.17 | | |
| 12/19/08 | 5140 | The Chocolate Fetish | 149.95 | | |
| 12/22/08 | 60459635 | Mutual Distributing Company | 716.82 | | |
| 12/24/08 | 70885 | Amenity Services | 91.33 | | |
| 12/30/08 | 5148 | The Chocolate Fetish | 74.73 | | |
| 12/31/08 | | Current Period Change | 3,427.10 | 32.73 | 3,394.37 |
| | | Fiscal Year End Balance | | | 62,283.94 |
| 12/31/08 | | | | | |
| | | Beginning Balance | | | |
| 1/1/09 | 8074590 | American Hotel Register | 49.55 | | |
| 1/2/09 | 5146 | The Chocolate Fetish | 112.09 | | |
| 1/4/09 | 296054 | Webb Chemical & Paper Co, Inc. | 265.44 | | |
| 1/6/09 | 8469713 | American Hotel Register | 21.09 | | |
| 1/8/09 | 65243 | MR Promotions | 355.02 | | |
| 1/12/09 | | Current Period Change | 803.19 | | 803.19 |
| | | Beginning Balance | | | 803.19 |
| 2/1/09 | 15430 | Amazing Home Products | 103.07 | | |
| 2/2/09 | 8532573 | American Hotel Register | 111.79 | | |
| 2/6/09 | 902130494 | SYSCO | 61.30 | | |
| 2/13/09 | 5158 | The Chocolate Fetish | 186.81 | | |
| 2/16/09 | 5164 | The Chocolate Fetish | 37.36 | | |
| 2/24/09 | 300023 | Webb Chemical & Paper Co, Inc. | 225.56 | | |
| 2/24/09 | 5165 | The Chocolate Fetish | 74.73 | | |
| 2/28/09 | | Current Period Change | 800.62 | | 800.62 |
| | | Beginning Balance | | | 1,603.81 |
| 3/1/09 | 5173 | The Chocolate Fetish | 74.23 | | |
| 3/12/09 | 38335113 | Coca-Cola Bottling Company | 60.50 | | |

## The Hammocks, LLC
### General Ledger
### For the Period From Oct 1, 2005 to Dec 31, 2006

Filter Criteria Includes: 1) IDs: 100-5013. Report order is by ID. Report is printed with shortened descriptions and

| Date | Reference | Trans Description | Debit Amt | Credit Amt | Balance |
|------|-----------|-------------------|-----------|------------|---------|
| 3/13/09 | 8611269 | American Hotel Register | 382.35 | | |
| 3/13/09 | 1773-5687 | Pleasant Springs Farm, Inc | 650.00 | | |
| 3/16/09 | 80848 | Sarah McCullagh-PettyCash Admi - rc | 6.67 | | |
| 3/19/09 | 80848 | Sarah McCullagh-PettyCash Admi - gi | 31.97 | | |
| 3/19/09 | 5175 | The Chocolate Fetish | 37.36 | | |
| 3/21/09 | | Current Period Change | 1,243.08 | | 1,243.08 |
| | | Beginning Balance | | | 2,846.89 |
| 4/1/09 | 04-01-09MISC | Misc. Receipts - SECURITY GUARD COKE | | 1.00 | |
| 4/1/09 | 303453 | Webb Chemical & Paper Co, Inc. | 121.33 | | |
| 4/2/09 | 80887 | Sarah McCullagh-PettyCash Admi - ai | 4.89 | | |
| 4/9/09 | | Current Period Change | 126.22 | 1.00 | 125.22 |
| | | Beginning Balance | | | 2,972.11 |
| 5/1/09 | JE-PETTY CA | cvs andes candles | 8.50 | | |
| 5/21/09 | JE-PETTY CA | PETTY CASH-floor cleaner | 10.66 | | |
| 5/21/09 | JE-PETTY CA | PETTY CASH-andes candles | 50.46 | | |
| 5/21/09 | | Current Period Change | 69.62 | | 69.62 |
| | | Ending Balance | | | 3,041.73 |
| 5/31/09 | | | | | |

Food Cost                              $8,000.00

Alcohol                                $5,668.70

                                         327.39

Beer

Wine                                    36,566.71
                                       _____

                                    $  5 0,564.80

**GABRIELLE'S DINING ROOM & ALCOHOL INVENTORY**

**2007 Month 12, Period Ending December 31, 2007**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 654 | | LIQUOR | | | | | |
| 655 | | AMERICAN BOURBON | | | | | |
| 656 | | Bookers | 4.5 | 53.70 | 241.65 | Bottle | ABC |
| 657 | | Jack Daniel's | 3.0 | 25.25 | 75.75 | Bottle | ABC |
| 658 | | Jim Beam | 3.1 | 19.70 | 61.07 | Bottle | ABC |
| 659 | | Makers Mark | 2.7 | 27.70 | 74.79 | Bottle | ABC |
| 660 | | Knob creek | 3.0 | 32.70 | 98.10 | Bottle | ABC |
| 661 | | Wild Turkey | 1.0 | 24.70 | 24.70 | Bottle | ABC |
| 662 | | Blantons | 1.3 | 49.70 | 64.61 | Bottle | ABC |
| 663 | | Woodford Reserve | 2.4 | 35.70 | 85.68 | Bottle | ABC |
| 664 | | CANADIAN BOURBON | | | | | |
| 665 | | Seagram's VO | 6.0 | 17.70 | 106.20 | Bottle | ABC |
| 666 | | Bushmill's Irish | 2.2 | 27.70 | 60.94 | Bottle | ABC |
| 667 | | Canadian Club | 2.8 | 14.70 | 41.16 | Bottle | ABC |
| 668 | | Canadian Mist | 0.9 | 13.35 | 12.02 | Bottle | ABC |
| 669 | | Crown Royal | 5.0 | 27.70 | 138.50 | Bottle | ABC |
| 670 | | Jameson Irish | 1.0 | 28.70 | 28.70 | Bottle | ABC |
| 671 | | SCOTCH | | | | | |
| 672 | | Balvenie Port Wood | 1.2 | 139.70 | 167.64 | Bottle | ABC |
| 673 | | Chivas Regal | 3.0 | 34.70 | 104.10 | Bottle | ABC |
| 674 | | Cutty Sark | 1.0 | 22.70 | 22.70 | Bottle | ABC |
| 675 | | Dalwhinnie | 0.8 | 49.95 | 39.96 | Bottle | ABC |
| 676 | | Dewar's White Label | 1.8 | 27.70 | 49.86 | Bottle | ABC |
| 677 | | Glenfiddich | 2.0 | 38.70 | 77.40 | Bottle | ABC |
| 678 | | Glenmorangie Sherry Wood | 0.9 | 58.50 | 52.65 | Bottle | ABC |
| 679 | | I & B Rare | 3.8 | 25.70 | 97.66 | Bottle | ABC |
| 680 | | Johnnie Walker Black Label | 2.3 | 38.70 | 89.01 | Bottle | ABC |
| 681 | | Lagavulin | 1.0 | 80.95 | 80.95 | Bottle | ABC |
| 682 | | Laphroaig | | 53.70 | 0.00 | Bottle | ABC |
| 683 | | Oban classic malt 14 Yr. | 1.2 | 70.95 | 85.14 | Bottle | ABC |
| 684 | | Talisker malt | 1.2 | 56.05 | 67.26 | Bottle | ABC |
| 685 | | The Glenlivet 12 year | 1.3 | 39.70 | 51.61 | Bottle | ABC |
| 686 | | The Macallan 12 year | 1.0 | 51.70 | 51.70 | Bottle | ABC |
| 687 | | Macallan Fine Oak 15 yr. | | 81.70 | 24.51 | Bottle | ABC |
| 688 | | Macallan 18 yr | 1.0 | 153.70 | 153.70 | Bottle | ABC |
| 689 | | GIN | | | | | |
| 690 | | Beefeater's | 1.0 | 21.70 | 21.70 | Bottle | ABC |
| 691 | | Bombay Sapphire | | 26.70 | 5.34 | Bottle | ABC |
| 692 | | Hendricks | 1.0 | 35.70 | 35.70 | Bottle | ABC |
| 693 | | Tanqueray | 2.4 | 23.70 | 56.88 | Bottle | ABC |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 1 | | GABRIELLE'S DINING ROOM & ALCOHOL INVENTORY | | | | |
| 2 | | 2007 Month 12, Period Ending December 31, 2007 | | | | |
| 694 | Tanqueray No. Ten | 3.1 | 33.70 | 104.47 | Bottle | ABC |
| 695 | *VODKA* | | | | | |
| 696 | Absolut 80 Proof | 3.1 | 33.70 | 0.00 | Bottle | ABC |
| 697 | Belvedere | | 34.70 | 10.41 | Bottle | ABC |
| 698 | Ciroc | 3.7 | 33.70 | 124.69 | Bottle | ABC |
| 699 | Grey Goose Vodka | 3.9 | 36.20 | 141.18 | Bottle | ABC |
| 700 | Grey Goose Le Citron/l'orange | | 37.25 | 0.00 | Bottle | ABC |
| 701 | Ketel One Vodka | | 24.70 | 0.00 | Bottle | ABC |
| 702 | Stirnnoff 80 Proof | 1.9 | 18.70 | 35.53 | Bottle | ABC |
| 703 | Stolichnay Raz | 3.3 | 24.70 | 81.51 | Bottle | ABC |
| 704 | Stolichnaya | 2.5 | 23.85 | 59.63 | Bottle | ABC |
| 705 | Stolichnaya Vanilla | 3.1 | 24.70 | 76.57 | Bottle | ABC |
| 706 | *BRANDY* | | | | | |
| 707 | Azteca de Oro | | 29.70 | 29.70 | Bottle | ABC |
| 708 | Benedictine & Brandy | 3.0 | 38.20 | 114.60 | Bottle | ABC |
| 709 | Christian Brandy | 2.4 | 13.70 | 32.88 | Bottle | ABC |
| 710 | Jacques Brandy Cardin | 1.4 | 12.00 | 16.80 | Bottle | ABC |
| 711 | Jacques Brandy Peach | 1.6 | 14.50 | 23.20 | Bottle | ABC |
| 712 | Apple Jack Brandy | 1.9 | 16.00 | 30.40 | Bottle | ABC |
| 713 | Apricot | 1.0 | 14.99 | 14.99 | Bottle | ABC |
| 714 | *COGNAC* | | | | | |
| 715 | Courvoisier Imperial XO | 1.0 | 133.70 | 133.70 | Bottle | ABC |
| 716 | Courvoisier VS | 2.9 | 30.70 | 89.03 | Bottle | ABC |
| 717 | Hennessey Vsop | 1.8 | 49.70 | 89.46 | Bottle | ABC |
| 718 | Remi Martin 1738 Accord Royal | 0.0 | 53.70 | 0.00 | Bottle | ABC |
| 719 | Remy Martin Vsop | 2.0 | 42.70 | 85.40 | Bottle | ABC |
| 720 | Remy Martin XO special | | 153.70 | 138.33 | Bottle | ABC |
| 721 | *RUM* | | | | | |
| 722 | Bacardi | | 17.20 | 0.00 | Bottle | ABC |
| 723 | Capt. Morgan | 2.9 | 18.70 | 54.23 | Bottle | ABC |
| 724 | Mount Gay | 2.4 | 20.70 | 49.68 | Bottle | ABC |
| 725 | Myer's Rum Dark | 2.4 | 21.70 | 52.08 | Bottle | ABC |
| 726 | *LIQUEUR* | | | | | |
| 727 | Amaretto Di Saronno | 4.0 | 24.70 | 98.80 | Bottle | ABC |
| 728 | Amaretto Amaretto | 2.0 | 10.25 | 20.50 | Bottle | ABC |
| 729 | Bailey's Irish crème | 2.2 | 23.70 | 52.14 | Bottle | ABC |
| 730 | Blue Curacao | 1.2 | 12.70 | 15.24 | Bottle | ABC |
| 731 | Campari | 2.0 | 29.70 | 59.40 | Bottle | ABC |
| 732 | Chambord Royale | 4.0 | 35.70 | 142.80 | Bottle | ABC |
| 733 | Cointreau | 3.5 | 41.70 | 145.95 | Bottle | ABC |

**GABRIELLE'S DINING ROOM & ALCOHOL INVENTORY**
**2007 Month 12, Period Ending December 31, 2007**

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 734 | Crème De Banana | 2.0 | 13.20 | 26.40 | Bottle | ABC |
| 735 | Crème de Cacoa-white | 2.2 | 13.20 | 29.04 | Bottle | ABC |
| 736 | Crème de Cassis | 1.8 | 13.20 | 23.76 | Bottle | ABC |
| 737 | Crème de Menthe-green | 2.2 | 13.20 | 29.04 | Bottle | ABC |
| 738 | Crème de Menthe-white | 1.2 | 13.20 | 15.84 | Bottle | ABC |
| 739 | Drambuie | 2.1 | 38.20 | 80.22 | Bottle | ABC |
| 740 | Frangelico | 3.7 | 27.70 | 102.49 | Bottle | ABC |
| 741 | Godiva Chocolate Liquor | 3.0 | 33.70 | 101.10 | Bottle | ABC |
| 742 | Grand Marnier | 1.4 | 42.20 | 59.08 | Bottle | ABC |
| 743 | Grand Marnier 100 Yrs | | 133.70 | 26.74 | Bottle | ABC |
| 744 | Jose cuervo silver | 3.6 | 20.70 | 74.52 | Bottle | ABC |
| 745 | Jose Cuervo 1800 | 1.1 | 30.70 | 33.77 | Bottle | ABC |
| 746 | Jose Cuervo Especial Gold | 3.0 | 23.70 | 71.10 | Bottle | ABC |
| 747 | Kahlua Coffee | | 22.70 | 11.35 | Bottle | ABC |
| 748 | Limoncello, Caravella | 0.1 | 30.70 | 3.07 | Bottle | ABC |
| 749 | Licor 43 | 1.8 | 24.70 | 44.46 | Bottle | ABC |
| 750 | Midori Melon | 1.9 | 23.70 | 45.03 | Bottle | ABC |
| 751 | Patron Anejo | | 58.70 | 23.48 | Bottle | ABC |
| 752 | Peach Schnapps | 2.2 | 15.20 | 33.44 | Bottle | ABC |
| 753 | Pernod | 3.9 | 33.70 | 131.43 | Bottle | ABC |
| 754 | Sambuca Romana | 2.0 | 24.70 | 49.40 | Bottle | ABC |
| 755 | Southern Comfort | 1.0 | 18.70 | 18.70 | Bottle | ABC |
| 756 | Tia Maria | 2.0 | 27.70 | 55.40 | Bottle | ABC |
| 757 | Triple Sec | 3.8 | 8.70 | 33.06 | Bottle | ABC |
| 758 | *TOTAL INVENTORY - LIQUOR* | | | 5,668.70 | | |
| 759 | | | 200-5150 | 5,668.70 | | |
| 760 | | | 000-1076 | (5,668.70) | | |
| 761 | | | | | | |
| 762 | *BEER* | | | | | |
| 763 | Amstel Light | 7.0 | 1.13 | 7.91 | EACH | Skyland |
| 764 | Bass | 35.0 | 1.06 | 37.10 | EACH | Empire |
| 765 | Chimay | 0.0 | 2.87 | 0.00 | EACH | tryon |
| 766 | Haake Beck non-alc | 16.0 | 0.76 | 12.16 | EACH | Skyland |
| 767 | Guiness stout | 46.0 | 1.20 | 55.20 | EACH | Empire |
| 768 | Heineken | 38.0 | 1.13 | 42.94 | EACH | Skyland |
| 769 | Michelob | 42.0 | 0.76 | 31.92 | EACH | BUD |
| 770 | Michelob Lite | 42.0 | 0.76 | 31.92 | EACH | BUD |
| 771 | Highland Brewing Assorted Beers | 104.0 | 1.06 | 110.24 | EACH | Skyland |
| 772 | *TOTAL INVENTORY - BEER* | | 200-5135 | 329.39 | | |
| 773 | | | 000-1072 | (329.39) | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | GABRIELLE'S DINING ROOM & ALCOHOL INVENTORY | | | | |
| 2 | | | 2007 Month 12, Period Ending December 31, 2007 | | | | |
| 774 | | | | | | | |

| Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt |
|---|---|---|---|---|---|
| Wine Cost - Gabrielle's | 1/7/09 | 322869 | PJ | Empire Distributors | 143.88 |
| Wine Cost - Gabrielle's | 1/7/09 | 340747 | PJ | Tryon | 111.00 |
| Wine Cost - Gabrielle's | 1/29/09 | 59542012920 | PJ | The Country Vintner of N | 223.92 |
| Wine Cost - Gabrielle's | 1/29/09 | 350193 | PJ | Tryon | 296.22 |
| Wine Cost - Gabrielle's | 2/12/09 | 356080 | PJ | Tryon | 404.28 |
| Wine Cost - Gabrielle's | 2/12/09 | 45190212200 | PJ | The Country Vintner of N | 522.52 |
| Wine Cost - Gabrielle's | 2/12/09 | 65 | PJ | The Wine Connection | 354.60 |
| Wine Cost - Gabrielle's | 2/13/09 | 138550 | PJ | Wisdom Beverage | 159.60 |
| Wine Cost - Gabrielle's | 2/20/09 | 90138 | PJ | Dionysus Wine Distribute | 204.00 |
| Wine Cost - Gabrielle's | 2/24/09 | 332502 | PJ | Empire Distributors | 143.88 |
| Wine Cost - Gabrielle's | 3/12/09 | 86691031220 | PJ | The Country Vintner of N | 319.92 |
| Wine Cost - Gabrielle's | 3/12/09 | 66 | PJ | The Wine Connection | 207.00 |
| Wine Cost - Gabrielle's | 3/13/09 | 368268 | PJ | Tryon | 351.84 |
| | | | | | 3,442.66 |
| Liquor Cost - Gabrielle's | 7/3/08 | 69928 | CDJ | ABC Board of Asheville | 624.40 |
| Liquor Cost - Gabrielle's | 7/17/08 | 11540 | CDJ | ABC Board of Asheville | 789.10 |
| Liquor Cost - Gabrielle's | 7/29/08 | 70046 | CDJ | ABC Board of Asheville | 768.00 |
| Liquor Cost - Gabrielle's | 8/7/08 | 70083 | CDJ | ABC Board of Asheville | 149.50 |
| Liquor Cost - Gabrielle's | 8/15/08 | 70138 | CDJ | ABC Board of Asheville | 44.10 |
| Liquor Cost - Gabrielle's | 8/20/08 | 51 | PJ | ABC Board of Asheville | 467.40 |
| Liquor Cost - Gabrielle's | 8/28/08 | 70194 | CDJ | ABC Board of Asheville | 822.70 |
| Liquor Cost - Gabrielle's | 8/29/08 | 70201 | CDJ | ABC Board of Asheville | 683.20 |
| Liquor Cost - Gabrielle's | 9/10/08 | 80001 | CDJ | ABC Board of Asheville | 399.30 |
| Liquor Cost - Gabrielle's | 9/12/08 | 80013 | CDJ | ABC Board of Asheville | 90.80 |
| Liquor Cost - Gabrielle's | 9/24/08 | 80216 | CDJ | ABC Board of Asheville | 432.80 |
| Liquor Cost - Gabrielle's | 10/2/08 | 80019 | CDJ | ABC Board of Asheville | 227.80 |
| Liquor Cost - Gabrielle's | 10/9/08 | 80255 | CDJ | ABC Board of Asheville | 488.20 |
| Liquor Cost - Gabrielle's | 10/15/08 | 80268 | CDJ | ABC Board of Asheville | 167.40 |
| Liquor Cost - Gabrielle's | 10/17/08 | 80286 | CDJ | ABC Board of Asheville | 347.30 |
| Liquor Cost - Gabrielle's | 10/24/08 | 80026 | CDJ | ABC Board of Asheville | 837.35 |
| Liquor Cost - Gabrielle's | 10/31/08 | 80411 | CDJ | ABC Board of Asheville | 210.40 |
| Liquor Cost - Gabrielle's | 11/7/08 | 80425 | CDJ | ABC Board of Asheville | 264.05 |
| Liquor Cost - Gabrielle's | 11/13/08 | 80443 | CDJ | ABC Board of Asheville | 516.50 |
| Liquor Cost - Gabrielle's | 11/25/08 | 80516 | CDJ | ABC Board of Asheville | 1,342.60 |
| Liquor Cost - Gabrielle's | 12/12/08 | 80546 | CDJ | ABC Board of Asheville | 98.80 |
| Liquor Cost - Gabrielle's | 12/22/08 | 80589 | CDJ | ABC Board of Asheville | 529.10 |
| Liquor Cost - Gabrielle's | 12/31/08 | 80603 | CDJ | ABC Board of Asheville | 292.25 |
| Liquor Cost - Gabrielle's | 1/12/09 | 80036 | CDJ | ABC Board of Asheville | 251.30 |
| Liquor Cost - Gabrielle's | 1/23/09 | 80687 | CDJ | ABC Board of Asheville | 374.40 |
| Liquor Cost - Gabrielle's | 2/13/09 | 80729 | CDJ | ABC Board of Asheville | 688.10 |
| Liquor Cost - Gabrielle's | 2/27/09 | 80764 | CDJ | ABC Board of Asheville | 122.85 |
| | | | | | 12,029.70 |
| Beer Cost - Gabrielle's | 7/9/08 | 52609 | PJ | Skyland Distributing Con | 324.11 |
| Beer Cost - Gabrielle's | 7/23/08 | 57357 | PJ | Skyland Distributing Con | 50.92 |
| Beer Cost - Gabrielle's | 7/23/08 | 582073 | PJ | Budweiser | 73.60 |
| Beer Cost - Gabrielle's | 8/6/08 | 62179 | PJ | Skyland Distributing Con | 159.58 |
| Beer Cost - Gabrielle's | 8/6/08 | 582223 | PJ | Budweiser | 38.78 |
| Beer Cost - Gabrielle's | 8/14/08 | 65137 | PJ | Skyland Distributing Con | 81.48 |
| Beer Cost - Gabrielle's | 8/15/08 | 65996 | PJ | Skyland Distributing Con | 157.24 |
| Beer Cost - Gabrielle's | 8/21/08 | 67250 | PJ | Skyland Distributing Con | 214.36 |
| Beer Cost - Gabrielle's | 8/29/08 | 70219 | PJ | Skyland Distributing Con | 331.85 |

| Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt |
|---|---|---|---|---|---|
| Beer Cost - Gabrielle's | 8/29/08 | 582515 | PJ | Budweiser | 210.14 |
| Beer Cost - Gabrielle's | 9/25/08 | 79100 | PJ | Skyland Distributing Con | 123.91 |
| Beer Cost - Gabrielle's | 10/2/08 | 81417 | PJ | Skyland Distributing Con | 20.36 |
| Beer Cost - Gabrielle's | 10/9/08 | 582830 | PJ | Budweiser | 76.44 |
| Beer Cost - Gabrielle's | 10/9/08 | 83452 | PJ | Skyland Distributing Con | 94.10 |
| Beer Cost - Gabrielle's | 10/15/08 | 85361 | PJ | Skyland Distributing Con | 173.18 |
| Beer Cost - Gabrielle's | 10/16/08 | 80275 | CDJ | Budweiser | 38.22 |
| Beer Cost - Gabrielle's | 10/23/08 | 88725 | PJ | Skyland Distributing Con | 22.08 |
| Beer Cost - Gabrielle's | 10/23/08 | 582930 | PJ | Budweiser | 38.22 |
| | | | | | **2,228.57** |

| Wine: | List Price: | Quanti | Cost: | Total: |
|---|---|---|---|---|
| Sparkling: | | | | |
| BLUE PYRENEES, Multi-Vintage Brut, Australia | $52.00 | | $20.80 | $0.00 |
| Jean luc joillot, Crement de Bourgogne, France, NV | $52.00 | | $20.80 | $0.00 |
| Duval Leroy, 'Femme', Champagne, France, 1995 | $205.00 | 3 | $82.00 | $246.00 |
| gLORIA fERRER, Sonoma Brut, Sonoma County, CA, NV | $54.00 | 14 | $21.60 | $302.40 |
| Laurent Perrier, 'Grand Siecle', Champagne, France, NV | $235.00 | 2 | $94.00 | $188.00 |
| Louis Roderer, Brut Premier, Champagne, France, NV | $105.00 | | $42.00 | $0.00 |
| Moët et Chandon, 'Dom Perignon', Epernay, France, 1998 | $280.00 | 3 | $112.00 | $336.00 |
| Parxet, Cuvee 21, Cava, Spain, NV | $35.00 | 17 | $14.00 | $238.00 |
| SALON, 'Le Mesnil', Blanc de Blancs, France, 1996 | $475.00 | 1 | $190.00 | $190.00 |
| Schild Estate, Sparkling Shiraz, Barossa, Australia, 2004 | $85.00 | 6 | $34.00 | $204.00 |
| Scharffenberger, Sparkling, NV, CA | | 3 | $19.00 | $57.00 |
| Soter, Rose Sparkling, Oregon, 2004 | $95.00 | 4 | $36.00 | $144.00 |
| | | | | |
| VEUVE CLICQUOT PONSARDIN, 'La Grande Dame', France, 1998 | $300.00 | | $120.00 | $0.00 |
| Veuve Clicquot Ponsardin, Rose, Champagne, France, NV | $110.00 | 3 | $44.00 | $132.00 |
| Veuve Clicquot Ponsardin, Champagne, France, NV | $95.00 | 8 | $38.00 | $304.00 |

## Bright, Light & Fragrant Whites

| Wine: | List Price: | Quanti | Cost: | Total: |
|---|---|---|---|---|
| Chardonnay, Chablis, 1er Cru, 'Vaillons', Francois Servin, France, 2005 | $65.00 | | $26.00 | $0.00 |
| Chenin Blanc, Millton, Te Arai Vineyard, Gisborne, NZ, 2006 | $50.00 | | $20.00 | $0.00 |
| Cortese, Contratto Arnelle, Gavi de Gavi, Italy, 2003 | $48.00 | 2 | $19.20 | $38.40 |
| Falanghina, Villa carafa, Campi Flegrei, Italy, 2006 | $35.00 | 11 | $14.00 | $154.00 |
| Getariako Txakolina, Getaria, Ameztio, Spain | $45.00 | 8 | $18.00 | $144.00 |
| Gewurztraminer, Valckenberg | | 17 | $7.80 | $132.60 |
| Gewürztraminer, Weinbach, Cuvee Laurence, Alsace, France, 2005 | $98.00 | 6 | $39.20 | $235.20 |
| Gewürztraminer, Westerland, South Africa, 2005 | $34.00 | 1 | $13.60 | $13.60 |
| Grüner Veltliner, Franz Hitzberger, Wachau, Austria, 2005 | $80.00 | 2 | $32.00 | $64.00 |
| Grüner Veltliner, Stadt Krems, Kremstal, Austria, 2007 | | 5 | $18.66 | $93.30 |
| Riesling, DR. LOOSEN, Ürziger Würzgarten, Auslese, Germany, 2006 | $80.00 | 5 | $32.00 | $160.00 |
| Riesling, KARL ERBES, Ürziger Würzgarten, Kabinett, Germany, 2007 | $46.00 | 3 | $18.40 | $55.20 |
| Riesling, KESSELSTATT, Piesporter Goldtröpfchen, Germany, 2007 | $46.00 | | $18.40 | $0.00 |
| Riesling, Kuhling Grillot, Germany | | | $11.00 | $0.00 |
| Riesling, POET'S LEAP, Columbia Valley, Washington, 2007 | $40.00 | 3 | $16.00 | $48.00 |
| Rousanne/Grenache Blanc, Tablas Creek VINEYARD, | $72.00 | | $28.80 | $0.00 |
| Sauvignon Blanc, Duckhorn, Napa, CA, | | 7 | $22.00 | $154.00 |
| Sauvignon Blanc, HENRY PELLE, Menetou~Salon, France, 2006 | $35.70 | | $12.75 | $0.00 |
| Sauvignon Blanc, MERRY EDWARDS, Russian River, Sonoma, CA, 2006 | $78.00 | 2 | $31.20 | $62.40 |
| Sauvignon Blanc, Pascal Jolivet, Pouilly Fume, France, 2005 | $55.00 | | $22.00 | $0.00 |
| Sauvignon Blanc, SAUVIGNON REPUBLIC, Marlborough, NZ, 2008 | $40.00 | | $13.99 | $0.00 |
| Soave Classico, Dama del Rovere, Tremenalto, Italy, 2006 | $44.00 | | $17.60 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Viognier, **Treana White**, Central Coast, CA, 2006 | | | $19.95 | $0.00 |
| Viognier, **McDowell**, Mendocino, CA, 2004 | $38.00 | 2 | $15.20 | $30.40 |
| Viognier, Pride Mountain Vineyard, Sonoma | $82.00 | 1 | $32.80 | $32.80 |
| Viognier/Grenache Blanc, **Tensley**, Santa Barbara, CA, 2006 | $56.00 | 1 | $22.40 | $22.40 |
| | | | | |
| | | | | |
| | | | | |
| Rose Wine | | | | |
| Pinot Noir, **Robert Sinskey**, Vin Gris, Carneros, CA, 2006 | $44.00 | | $17.60 | $0.00 |
| Syrah, **Swanson**, Rosato, Oakville, Napa, CA, 2006 | $32.00 | 6 | $12.80 | $76.80 |
| Syrah/Zinfandel, **Chateau Potelle**, Riviera, Paso Robles, CA, 2004 | $30.00 | 9 | $12.00 | $108.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Round & Full Whites | | | | |
| Chardonnay, **Barnett**, Sonoma Coast, CA, 2006 | $82.00 | 1 | $32.80 | $32.80 |
| Chardonnay, **Chasseur**, Sonoma Coast, CA, 2006 | $78.00 | 5 | $31.20 | $156.00 |
| Chardonnay, **Domaine Serene**, 'Soliel', Willamette Valley, OR, 2004 | $92.00 | 3 | $36.80 | $110.40 |
| Chardonnay, **Domaine Serene**, Cote Sud, Willamette Valley, OR, 2004 | $90.00 | 5 | $36.00 | $180.00 |
| Chardonnay, **Domaine Serene**, Etoile, Willamette Valley, OR, 2004 | $95.00 | 7 | $38.00 | $266.00 |
| Chardonnay, **Dumol**, Chloe, Russian River, Santa Rosa, CA 2005 | $145.00 | 6 | $58.00 | $348.00 |
| Chardonnay, **Dumol**, Clare, Carneros, Napa, CA, 2005 | $145.00 | 5 | $58.00 | $290.00 |
| Chardonnay, **Dumol**, Isobel, Green Valley, Sonoma Mountain, CA, 2005 | $145.00 | 9 | $58.00 | $522.00 |
| Chardonnay, **FROG'S LEAP**, Napa Valley, CA, 2006 | $52.00 | 4 | $20.80 | $83.20 |
| Chardonnay, **Kistler**, Carneros, CA, 2005 | $96.00 | | $38.40 | $0.00 |
| Chardonnay, **Kistler**, Les Noisetiers, Sonoma Coast, CA, 2005 | $88.00 | | $35.20 | $0.00 |
| Chardonnay, **KISTLER**, McCrea Vineyard, Sonoma Mountains, CA, 2006 | $150.00 | 2 | $59.99 | $119.98 |
| Chardonnay, **KONGSGAARD**, Napa Valley, CA, 2006 | $175.00 | 1 | $70.00 | $70.00 |
| Chardonnay, **Littorai**, Charles Heintz Vineyard, Sonoma, CA, 2005 | $99.00 | 4 | $39.60 | $158.40 |
| Chardonnay, **Littorai**, Charles Heintz Vineyard, Sonoma, CA, 2006 | $99.00 | 5 | $39.60 | $198.00 |
| Chardonnay, **Littorai**, Thierot Vineyard, Sonoma Coast, CA, 2004 | $112.00 | 4 | $44.80 | $179.20 |
| Chardonnay, **MER SOLEIL**, Santa Lucia Highlands, CA, 2006 | $75.00 | 5 | $30.00 | $150.00 |
| Chardonnay, **Monticello Vineyards**, Corley Family, Napa, CA, 2007 | $50.00 | | $20.00 | $0.00 |
| Chardonnay, **Paul Hobbs**, Richard Dinner Vineyard, Sonoma, CA, 2005 | $135.00 | 2 | $54.00 | $108.00 |

| | | | | |
|---|---|---|---|---|
| Chardonnay, **Paul Hobbs**, Russian River Valley, CA 2005 | $105.00 | 4 | $42.00 | $168.00 |
| Chardonnay, **Paul Hobbs**, Russian River Valley, CA 2006 | $95.00 | 8 | $38.00 | $304.00 |
| Chardonnay, **RAMEY**, Sonoma Coast, CA, 2006 | $78.00 | 3 | $27.99 | $83.97 |
| Chardonnay, **Robert Craig**, Durell Vineyard, Sonoma, CA, 2007 | $75.00 | 1 | $30.00 | $30.00 |
| Chardonnay, **ST. INNOCENT**, Freedom Hill, Willamette Valley, OR, 2006 | $64.00 | 7 | $25.60 | $179.20 |
| Chardonnay, **Tandem**, Sangiacomo Vineyards, Sonoma coast, CA, 2002 | $78.00 | | $31.20 | $0.00 |
| Chardonnay, **Tantara**, Dierberg Vineyard, Santa Maria, CA, 2003 | $92.00 | 3 | $36.80 | $110.40 |
| Chardonnay, **Varner**, Bee Block, CA, 2005 | $80.00 | 2 | 32 | $64.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Round & Full Whites

| | | | | |
|---|---|---|---|---|
| Chardonnay, **Batard-Montrachet**, Grand Cru, Paul Jouard, 2004 | $290.00 | 2 | $116.00 | $232.00 |
| Chardonnay, **Bienvenues-Batard Montrachet**, Grand Cru, Olivier Leflaive, France, 2005 | $345.00 | 4 | $138.00 | $552.00 |
| Chardonnay, **BOURGOGNE**, A.O.C., Jacques Parent, 2006 | $48.00 | 6 | $19.20 | $115.20 |
| Chardonnay, **Chablis**, Grand Cru, Les Clos, Domaine Christian Moreau, 2005 | $195.00 | 7 | $78.00 | $546.00 |
| Chardonnay, **Chassagne Montrachet**, 1er Cru, "Les Champgains", Bouley, 2004 | $85.00 | 2 | $34.00 | $68.00 |
| Chardonnay, **Chassagne Montrachet**, Olivier Leflaive, 2004 | $72.00 | | $28.80 | $0.00 |
| Chardonnay, **Meursault Narvaux**, Olivier Leflaive, 2005 | $92.00 | 5 | $36.80 | $184.00 |
| Chardonnay, **Meursault poruzot**, 1er Cru, Patriarche, 2004 | $112.00 | 3 | $44.80 | $134.40 |
| Chardonnay, **Meursault-Perrieres**, 1er Cru, Joseph Drouhin, 2005 | $132.00 | 4 | $52.80 | $211.20 |
| Chardonnay, **Puligny-Montrachet**, 1er Cru, 'Sous le Puits', Verget, 2003 | $99.00 | 3 | $39.60 | $118.80 |
| Chardonnay, **Puligny-Montrachet**, 1er Cru, Patriarche, 2004 | $112.00 | | $44.80 | $0.00 |
| Chardonnay, **Puligny-Montrachet**, Jean-Claude Belland, 2004 | $105.00 | 2 | $42.00 | $84.00 |
| Chardonnay, **Rully**, 1er Cru, Vincent Girardin, 2005 | $54.00 | 2 | $21.60 | $43.20 |
| Chardonnay, **Saint Aubin**, 1er Cru, Les Cotrons, Bouzereau-Gruere, 2004 | $68.00 | | $27.20 | $0.00 |

| | | | |
|---|---|---|---|
| Sauvignon Blanc, Pouilly Fume, Buisson Renard, Dagueneau, 2004 | $122.00 | 3 | $48.80 | $146.40 |
| Sauvignon Blanc, Pouilly Fume, Silex, Dagueneau, 2004 | $165.00 | 5 | $66.00 | $330.00 |
| Viognier, Jaboulet, La Chevalier de Sterimberg, 2001 | $118.00 | 5 | $47.20 | $236.00 |
| Viognier, Jean-Louis Chave, Hermitage, France, 2002 | $285.00 | 3 | $114.00 | $342.00 |
| Viognier, Jean-Louis Chave, Hermitage, France, 2003 | $425.00 | 3 | $170.00 | $510.00 |
| Viognier, Jean-Louis Chave, Hermitage, France, 2004 | $375.00 | 5 | $150.00 | $750.00 |
| Chardonnay, Corton Charlemagne, Grand Cru, Olivier Leflaive, 2005 | $205.00 | 2 | $82.00 | $164.00 |
| Chardonnay, Chassagne Montrachet, 1er Cru, Maltroye, 2005 | | 4 | 29 | $116.00 |

## Light Reds

| | | | | |
|---|---|---|---|---|
| Pinot Noir, Adrian Fog, Savoy Vineyard, Alexander Valley, CA, 2005 | $140.00 | | $56.00 | $0.00 |
| Pinot Noir, Arcadian, Pisoni Vineyard, Santa Lucia Highlands, CA, 2003 | $150.00 | 5 | $60.00 | $300.00 |
| Pinot Noir, CRISTOM, Mt. Jefferson Cuvee, Willamette Valley, OR, 2006 | $62.00 | | $24.80 | $0.00 |
| Pinot Noir, Domaine Serene, Evanstad Reserve, Willamette Valley, OR, 2005 | $110.00 | 4 | $44.00 | $176.00 |
| Pinot Noir, Domaine Serene, Monogram, Willamette Valley, OR, 2003 | $325.00 | 4 | $130.00 | $520.00 |
| Pinot Noir, DOMAINE DROUHIN, Willamette Valley, OR, 2006 | $105.00 | 1 | $38.00 | $38.00 |
| Pinot Noir, Donum, Carneros, CA, 2003 | $112.00 | 1 | $44.80 | $44.80 |
| Pinot Noir, Dumol, Aidan, Green Valley, Sonoma, CA, 2005 | $160.00 | 5 | $64.00 | $320.00 |
| Pinot Noir, Dumol, Russian River Valley, Santa Rosa, CA, 2005 | $124.00 | 1 | $49.60 | $49.60 |
| Pinot Noir, Dumol, Ryan, Green Valley, Sonoma, CA, 2005 | $160.00 | 5 | $64.00 | $320.00 |
| Pinot Noir, MAYSARA, Jamsheed, McMinville, OR, 2006 | $60.00 | 3 | $24.00 | $72.00 |
| Pinot Noir, Merry Edwards, Sonoma Coast, CA, 2006 | $92.00 | 1 | $36.80 | $36.80 |
| Pinot Noir, PANTHER CREEK, Winemaker's Cuvee, Willamette, OR, 2006 | $68.00 | 1 | $24.50 | $24.50 |
| Pinot Noir, PAUL HOBBS, Hyde Vineyard, Carneros, CA, 2006 | $155.00 | 4 | $59.99 | $239.96 |
| Pinot Noir, PENNER~ASH, Willamette Valley, OR, 2006 | $105.00 | 2 | $42.00 | $84.00 |
| Pinot Noir, Raptor Ridge, Willamette Valley, OR, 2006 | $78.00 | 4 | $28.00 | $112.00 |
| Pinot Noir, Tantara, Dierberg, Santa Maria Valley, CA, 2003 | $120.00 | 1 | $48.00 | $48.00 |
| Pinot Noir, Torii Mor, Willamette Valley, OR, 2006 | $68.00 | 1 | $27.20 | $27.20 |
| Pinot Noir, Vision Cellars, Gary's Vineyard, Santa Lucia Highlands, CA, 2005 | $90.00 | 1 | $36.00 | $36.00 |
| Pinot Noir, X Winery, Truchard Vineyard, Carneros, Napa, CA, 2005 | $60.00 | 1 | $24.00 | $24.00 |
| Pinot Noir, SOTER, Beacon Hill, Yamhill-Carlton District, OR, 2006 | $105.00 | 3 | $39.00 | $117.00 |

| | | | | |
|---|---|---|---|---|
| Pinot Noir, MARTINELLI, 'Bella Vigna', Russian River Valley, CA, 2006 | $85.00 | 3 | $31.99 | $95.97 |
| **Light Reds** | | | | |
| | | | | |
| | | | | |
| Allegrini, La Grola, La Veronese, Italy, 2003 | $52.00 | | $20.80 | $0.00 |
| Pinot Nero, Alfieri, Montferrato Rosso di San German, Italy, 2003 | $78.00 | 3 | $31.20 | $93.60 |
| | | | | |
| Pinot Noir, Beaune, 1er Cru, Les Toussaints, Domaine Lucien Jacob, 2004 | $85.00 | 1 | $34.00 | $34.00 |
| Pinot Noir, Bourgogne, 'Milliane', Gabriel Billard, 2006 | $45.00 | | $18.00 | $0.00 |
| Pinot Noir, Clos de Vougeot, Grand Cru, Domaine Meo Camuzet 2004 | $260.00 | 4 | $104.00 | $416.00 |
| Pinot Noir, De Bertoli, Yarra Valley, Australia, 2003 | $50.00 | | $20.00 | $0.00 |
| Pinot Noir, Echezeaux, Grand Cru, Nicolas Potel, 2004 | $250.00 | 3 | $100.00 | $300.00 |
| Pinot Noir, Gevrey-Chambertin, 'Les Jeunes Rois', | | 2 | $28.00 | $56.00 |
| Dom. Tortochot, 2005 | $70.00 | | $0.00 | $0.00 |
| Pinot Noir, Martinus Estate, Martinborough, NZ, 2004 | $80.00 | 5 | $32.00 | $160.00 |
| Pinot Noir, Nautilus, Marlborough, NZ, 2004 | $55.00 | 2 | $22.00 | $44.00 |
| | | | | |
| Pinot Noir, Nuits St. George, 1er Cru, Les Vaucrains, Alex Gambal, 1999 | $108.00 | | $43.20 | $0.00 |
| Pinot Noir, Nuits St. George, Domaine Chevillon, 2003 | $112.00 | | $44.80 | $0.00 |
| Pinot Noir, Pinot Fin, Pascal Lachaux, Domaine Robert Arnoux, 2003 | $78.00 | 1 | $31.20 | $31.20 |
| Pinot Noir, Pommard, Clos du la Platiere, Domaine Sauvestre, 2002 | $85.00 | . | $34.00 | $0.00 |
| Pinot Noir, Volnay, Clos des Chenes, 1er Cru, Domaine Parent, 2004 | $100.00 | 3 | $40.00 | $120.00 |
| Pinot Noir, Volnay, Les Sentenots, 1er Cru, Vincent Girardin, 2003 | $110.00 | 4 | $44.00 | $176.00 |
| Pinot Noir, VOLNAY, Santenots, 1er Cru, Olivier LeFlaive, 2003 | $115.00 | 2 | $46.00 | $92.00 |
| Sangiovese, Cesani, Toscana, Italy, 2003 | $95.00 | 18 | $38.00 | $684.00 |
| Valpolicella, San Rustico, Valpolicella, Italy, 2003 | $48.00 | 2 | $19.20 | $38.40 |
| Pinot Noir, POMMARD, les Argillieres, 1er Cru, Dom. Parent, 2005 | $120.00 | 3 | $46.00 | $138.00 |
| Pinot Noir, BEAUNE, Les Epenottes, 1er Cru, Dom. Parent, 2005 | $95.00 | 3 | $35.00 | $105.00 |
| Pinot Noir, Musigny, Grand Cru, Drouhin, 2005 | $650.00 | 3 | $260.00 | |
| **Spicy Reds** | | | | |
| Shiraz, Penfolds, Penfolds, Grange, Australia, 1999 | $335.00 | 2 | $134.00 | $268.00 |
| Shiraz, Penfolds, Penfolds, Grange, Australia, 2001 | $310.00 | 3 | $124.00 | $372.00 |
| Syrah, Chateauneuf du Pape, Domaine Bois de Boursan, France, 2003 | $135.00 | 1 | $54.00 | $54.00 |
| Syrah, Cote Rotie, Bernard Levet, "La Chavaroche", France, 2003 | $125.00 | 3 | $50.00 | $150.00 |
| Syrah, Hermitage, Jean-Louis Chave, France, 2003 | $400.00 | 1 | $160.00 | $160.00 |
| Syrah, Hermitage, Jean-Louis Chave, France, 2004 | $315.00 | 2 | $126.00 | $252.00 |
| Syrah, NEYERS, Old Lakeville Road, Sonoma Coast, 2005 | $58.00 | 11.6 | $23.20 | $269.12 |
| Syrah, Pax, Walker Vine Hill, Sonoma, CA, 2005 | $118.00 | 1 | $47.20 | $47.20 |
| Syrah/Grenache, Pax, Cuvee Moriah, Sonoma, CA, 2005 | $110.00 | 1 | $44.00 | $44.00 |
| Syrah/Grenache/Mouvedre, Tablas Creek Vineyard, | | | $30.00 | $0.00 |
| Paso Robles, CA, 2004 | $75.00 | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| Zinfandel, Seghesio, Sonoma, CA, 2007 | $48.00 | 4 | $17.32 | $69.28 |
| Zinfandel/Carignane, Tandem, 'Peloton', Sonoma, CA, 2005 | $57.00 | | $22.80 | $0.00 |
| Zinfandel, Fife, 'Redhead Vineyard', Mendocino Uplands, CA, 2004 | $64.00 | | $25.60 | $0.00 |
| Syrah, SHAFER, 'Relentless', Napa Valley, CA, 2005 | $140.00 | 4 | 52.99 | $211.96 |
| Syrah, DUMOL, 'Eddie's Patch', Russian River Valley, CA, 2006 | $160.00 | 5 | $67.00 | $335.00 |
| Syrah, K, 'The Deal', Sundance Vineyard, Walla Walla, Washington, 2006 | $80.00 | 1 | $28.66 | $28.66 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Dark & Full Reds

| | | | | |
|---|---|---|---|---|
| Cabernet Sauvignon, 14 APPELATIONS, Napa Valley, CA 2004 | $190.00 | 2 | $76.00 | $152.00 |
| Cabernet Sauvignon, AIDA, Vineyard 29, St. Helena, Napa, CA, 2002 | $225.00 | 3 | $90.00 | $270.00 |
| Cabernet Sauvignon, ANDREW WILL, Sorella, Columbia Valley, WA, 2003 | $132.00 | 2 | $52.80 | $105.60 |
| Cabernet Sauvignon, Anderson Conn Prologue, Napa, CA, 2006 | | 2.6 | $18.00 | $46.80 |
| Cabernet Sauvignon, AXIOS, Napa, CA, 2003 | $225.00 | 1 | $90.00 | $90.00 |
| Cabernet Sauvignon, Barnett, Spring Mountain, Napa, CA, 2005 | $110.00 | 5 | $44.00 | $220.00 |
| Cabernet Sauvignon, CAYMUS, Napa Valley, CA, 2006 | $120.00 | | $48.00 | $0.00 |
| Cabernet Sauvignon, CAYMUS, Special Select, Napa Valley, CA, 2006 | $220.00 | | $88.00 | $0.00 |
| Cabernet Sauvignon, CONSTANT, Diamond Mountain, Napa, CA, 2003 | $150.00 | | $60.00 | $0.00 |
| Cabernet Sauvignon, DARIOUSH, "Signature", Napa Valley, CA, 2004 | $125.00 | 2 | $50.00 | $100.00 |
| Cabernet Sauvignon, DELECTUS, Cuvee Julia, Napa, CA, 2004 | $235.00 | 3 | $94.00 | $282.00 |
| Cabernet Sauvignon, DUNN, Howell Mountain, Napa, CA, 1999 | $175.00 | 1 | $70.00 | $70.00 |
| Cabernet Sauvignon, DUNN, Howell Mountain, Napa, CA, 2003 | $110.00 | 3 | $44.00 | $132.00 |
| Cabernet Sauvignon, GEMSTONE, Napa, Ca, 2003 | $240.00 | 1 | $96.00 | $96.00 |
| Cabernet Sauvignon, HONIG, Napa, CA, 2005 | $62.00 | 2 | $24.80 | $49.60 |
| Cabernet Sauvignon, LIVINGSTON MOFFETT, Rutherford, Napa, 2004 | $160.00 | 2 | $64.00 | $128.00 |
| Cabernet Sauvignon, MARSTON FAMILY, Spring Mountain, Napa, CA, 2005 | $195.00 | 5 | $78.00 | $390.00 |
| Cabernet Sauvignon, MELKA, "Metisse", Napa, CA, 2004 | $155.00 | 2 | $62.00 | $124.00 |

| | | | | |
|---|---|---|---|---|
| Cabernet Sauvignon, **OPUS ONE**, Napa, 2004 | $265.00 | 2 | $106.00 | $212.00 |
| Cabernet Sauvignon, **OPUS ONE**, Napa Valley, CA,  2005 | $345.00 | 6 | $140.00 | |
| Cabernet Sauvignon, **PALMAZ**, Napa, CA, 2001 | $115.00 | | $46.00 | $0.00 |
| Cabernet Sauvignon, **PALMAZ**, Napa, CA, 2002 | $165.00 | 1 | $66.00 | $66.00 |
| Cabernet Sauvignon, **PALMAZ**, Napa, CA, 2003 | $150.00 | 1 | $60.00 | $60.00 |
| Cabernet Sauvignon, **PAUL HOBBS**, Beckstoffer Vineyard, Oakville, Napa, CA, 1999 | $375.00 | 1 | $150.00 | $150.00 |
| Cabernet Sauvignon, **PAUL HOBBS**, Napa Valley, CA, 2004, 1.5L | $320.00 | 2 | $128.00 | $256.00 |
| Cabernet Sauvignon, **PAUL HOBBS**, Stagecoach Vineyard, Napa, CA, 2004 | $305.00 | 5 | $122.00 | $610.00 |
| Cabernet Sauvignon, **PHILIP TOGNI**, Napa, CA, 2004 | $185.00 | 2 | $74.00 | $148.00 |
| Cabernet Sauvignon, Pride Mountain, Saint Helena, CA, 2005 | $145.00 | 8 | $58.00 | $464.00 |
| Cabernet Sauvignon, **PROVENANCE**, Rutherford, Napa Valley, CA, 2005 | $70.00 | 3 | $28.00 | $84.00 |
| Cabernet Sauvignon, **REVANA**, Napa, CA, 2003 | $170.00 | 4 | $68.00 | $272.00 |
| Cabernet Sauvignon, **ROBERT CRAIG**, 'Affinity', Napa, CA, 2005 | $85.00 | 0 | $34.00 | $0.00 |
| Cabernet Sauvignon, **GABRIELLE COLLECTION**, Juxtaposition, Napa, CA 2004 | $74.20 | 2 | $26.50 | $53.00 |
| Cab Franc, Merlot, Malbec, Petit Verdot, Syrah, **GABRIELLE COLLECT** | $38.00 | 11 | $12.99 | $142.89 |
| Cabernet Sauvignon, **ROBERT CRAIG**, Mt. Veeder, Napa, CA, 2005 | $125.00 | | $50.00 | $0.00 |
| Cabernet Sauvignon, **ROBERT FOLEY**, Claret, Napa, CA, 2004 | $185.00 | 4 | $74.00 | $296.00 |
| Cabernet Sauvignon, **ROBERT FOLEY**, Claret, Napa, CA, 2005 | $185.00 | 8 | $74.00 | $592.00 |
| Cabernet Sauvignon, **SILVER OAK**, Napa Valley, CA, 2003 | $150.00 | 6 | $60.00 | $360.00 |
| Cabernet Sauvignon, **STAGLIN**, Rutherford, Napa, CA, 2003 | $220.00 | 2 | $88.00 | $176.00 |
| Cabernet Sauvignon, **SWANSON**, Alexis, Oakville, Napa, CA, 2003 | $118.00 | 1 | $47.20 | $47.20 |
| Cabernet Sauvignon, **VIADER**, Napa, 2002 | $170.00 | 2 | $68.00 | $136.00 |
| Cabernet Sauvignon/Blend, **CHATEAU BEYCHEVELLE**, Grand Vin, Saint-Julien, France, 2004 | $135.00 | 6 | $54.00 | $324.00 |
| Cabernet Sauvignon/Blend, **CHATEAU CHEVAL BLANC**, 1er Grand Cru Classe, Saint-Emilion, France, 2003 | $800.00 | 3 | $320.00 | $960.00 |
| Cabernet Sauvignon/Blend, **CHATEAU HAUT-BRION**, 1er Grand Cru, Graves, France, 1998 | $425.00 | 4 | $170.00 | $680.00 |
| Cabernet Sauvignon/Blend, **CHATEAU LAFITE ROTHSCHILD**, 1er Grand Cru, Pauillac, France, 1998 | $410.00 | 5 | $164.00 | $820.00 |
| Cabernet Sauvignon/Blend, **CHATEAU LATOUR**, 1er Grand Cru, Pauillac, France, 1998 | $405.00 | 6 | $162.00 | $972.00 |
| Cabernet Sauvignon/Blend, **CHATEAU LEOVILLE BARTON**, Cru Classe, Saint-Julien, France, 1990 | $495.00 | 2 | $198.00 | $396.00 |
| Cabernet Sauvignon/Blend, **CHATEAU LYNCH BAGES**, Grand Cru Classe, Pauillac, France, 2000 | $575.00 | 3 | $230.00 | $690.00 |
| Cabernet Sauvignon/Blend, **CHATEAU MARGAUX**, 1er Grand Cru, Margaux, France, 1983 | $1,150.00 | 1 | $460.00 | $460.00 |

| | | | | |
|---|---|---|---|---|
| Cabernet Sauvignon/Blend, CHATEAU MARGAUX, 1er Grand Cru, Margaux, France, 1995 | $1,250.00 | 3 | $500.00 | $1,500.00 |
| Cabernet Sauvignon/Blend, CHATEAU MARGAUX, 1ier Grand Cru, Margaux, France, 1998 | $510.00 | 4 | $204.00 | $816.00 |
| Cabernet Franc, DOMAINE DES GALLUCHES, Bourgueil, France, 2005 | $54.00 | | $21.60 | $0.00 |
| Merlot, Barnett, Spring Mountain, CA, 2003 | $78.00 | 5 | $31.20 | $156.00 |
| Merlot, Parcel 41, Napa Valley, CA, 2006 | $42.00 | 9 | $16.80 | $151.20 |
| Merlot, SHAFER, Napa Valley, CA, 2006 | $100.00 | 3 | $36.99 | $110.97 |
| Merlot, Sinskey, Napa Valley, CA, 2004 | $60.00 | | $21.79 | $0.00 |
| Sangiovese, BRUNELLO DI MONTALCINO, Riserva, Le Gode, Italy, 1999 | $175.00 | 2 | $70.00 | $140.00 |
| Sangiovese, LUENZO, Cesani, Toscana, Italy, 2003 | $95.00 | 7 | $38.00 | $266.00 |

## Half Bottle...Sparkling Wines

| | | | | |
|---|---|---|---|---|
| VEUVE CLICQUOT PONSARDIN, Brut, Reims, France, NV | $55.00 | 3 | $22.00 | $66.00 |
| VEUVE CLICQUOT PONSARDIN, Demi-Sec, Reims, France, NV | $55.00 | | $22.00 | $0.00 |
| Gloria Ferrer, Sprakling, CA | | 10 | $7.65 | $76.50 |
| Crement, Joillot, Bourgogne | | 3 | $10.00 | $30.00 |

## Half Bottle...White Wines

| | | | | |
|---|---|---|---|---|
| Chardonnay, CHABLIS, Grand Cru, 'Bougros', Servin, France, 2004 | $66.00 | 4 | $26.40 | $105.60 |
| Chardonnay, CHASSAGNE MONTRACHET, 1er Cru, de la Maltroye, 2004 | $78.00 | | $31.20 | $0.00 |
| Viognier, Tablas Creek, Espirit de Beaucastel, Paso Robles, CA, 2004 | $37.00 | 4 | $14.80 | $59.20 |

| | | | |
|---|---|---|---|
| Sauvignon Blanc, CROCKER STARR, Napa Valley, CA, 2007 | $28.00 | 1 $11.20 | $11.20 |
| **Half Bottle...Red Wines** | | | |
| Pinot Noir, DOMAINE SERENE, Evanstad Reserve, Willamette, OR, 2004 | $55.00 | 0 $22.00 | $0.00 |
| Pinot Noir, King Estate, OR, 2006 | | 5 $11.30 | $56.50 |
| Pinot Noir, POMMARD, Les Noizons, Jean Luc Joillot, France, 2005 | $65.00 | $26.00 | $0.00 |
| Cabernet Sauvignon, TURNBULL, Oakville, Napa, CA, 2003 | $50.00 | $20.00 | $0.00 |
| Cabernet Sauvignon, PAUL HOBBS, Russian River Valley, Napa, CA, 2004 | $72.00 | $28.80 | $0.00 |
| Syrah, DOM. DU GOUR DE CHAULE, Gigondas, France, 2003 | $40.00 | 4 $16.00 | $64.00 |
| | | | |

| | | | | |
|---|---|---|---|---|
| Maculan, Torcalato | $70.00 | 0.8 | $28.00 | $22.40 |
| Inniskillin | $110.00 | 0.5 | $43.59 | $21.80 |
| Late | $65.00 | 1 | $25.50 | $25.50 |
| Muscat Beaumes | $40.00 | 1 | $16.79 | $16.79 |
| Dow 20 | $106.00 | | $42.50 | $0.00 |
| Graham's Six Grapes | $45.00 | 0.4 | $17.79 | $7.12 |
| Warre's Otima | $50.00 | 7 | $20.09 | $140.63 |
| Churchills LBV 2001 | $48.00 | | $18.59 | $0.00 |
| RHI Red | | 47 | $8.50 | $399.50 |
| RHI White | | | $8.50 | $0.00 |
| Tobin James | | 9 | $9.99 | $89.91 |
| Elysium | | 4 | $10.66 | $42.64 |
| Ordonex Special Select | | 3 | $17.50 | $52.50 |
| Kracher Beerenauslese | | 0.5 | $48.99 | $24.50 |
| Framboise | | 3 | $8.99 | $26.97 |
| Sauternes Dady | | | $31.99 | $0.00 |
| Sauternes Romleu Lacoste | | 1 | $16.20 | $16.20 |
| Kopke 1997 | | 2 | $31.75 | $63.50 |
| Rocha 1977 | | 1 | $56.00 | $56.00 |
| Blandy's Madeira | | 4 | $18.00 | $72.00 |

CHINA AND CRYSTAL                $29,895.56

SILVER                                  9,945.35

**The Hammocks, Inc, LLC**
**General Ledger**
**For the Period From Jan 1, 2007 to May 31, 2009**

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is printed with shortened descrip

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt |
|---|---|---|---|---|---|---|---|
| 000-1262 | RH - Furniture & Fixtures | 3/7/07 | JE-06 | GEN | Visual Comfort-Two Lights | 624.75 | |
| 000-1262 | RH - Furniture & Fixtures | 4/24/07 | JE-09 | GEN | Bailey Street-Dr. Gray | 424.80 | |
| 000-1262 | RH - Furniture & Fixtures | 4/24/07 | JE-10 | GEN | Visual Comfort-Dr.Gray | 2,895.35 | |
| 000-1262 | RH - Furniture & Fixtures | 4/30/07 | JE-15 | GEN | Visual Comforts Paid Dr. Gray | 1,231.89 | |
| 000-1262 | RH - Furniture & Fixtures | 4/30/07 | JE-19 | GEN | Visual Comfort | 223.94 | |
| 000-1262 | RH - Furniture & Fixtures | 5/15/07 | JE-07 | GEN | VisualBasic#305101 | 2,035.94 | |
| 000-1262 | RH - Furniture & Fixtures | 5/15/07 | JE-09 | GEN | Visual Comfort | 214.93 | |
| 000-1262 | RH - Furniture & Fixtures | 5/18/07 | JE-09 | GEN | Bailey Street | 278.48 | |
| 000-1262 | RH - Furniture & Fixtures | 6/11/07 | JE-09 | GEN | Visual Comfort | 134.34 | |
| 000-1262 | RH - Furniture & Fixtures | 6/20/07 | JE-12 | GEN | Visual Comfort | 313.38 | |
| 000-1262 | RH - Furniture & Fixtures | 6/22/07 | JE-15 | GEN | VISUAL COMFORT | 56.00 | |
| 000-1262 | RH - Furniture & Fixtures | 6/28/07 | JE-18 | GEN | Visual Basic Lights | 313.49 | |
| 000-1262 | RH - Furniture & Fixtures | 7/24/07 | JE-08 | GEN | VISUAL BASIC | 182.09 | |
| 6054-100 | China & Glassware - Inn | 7/1/08 | REPLACEMENTF | PJ | Carolina First Bank | 8,929.38 | |
| 6054-200 | China & Glassware - Gabrielle' | 2/28/07 | Kitchen & Co 2-2 | PJ | Carolina First Bank | 91.66 | |
| 6054-200 | China & Glassware - Gabrielle' | 4/1/07 | 7508867 | PJ | Edward Don & Company | 3,837.60 | |
| 6054-200 | China & Glassware - Gabrielle' | 4/4/07 | 0353164 | PJ | SYSCO | | |
| 6054-200 | China & Glassware - Gabrielle' | 5/21/07 | 7675278 | PJ | Edward Don & Company | 781.97 | |
| 6054-200 | China & Glassware - Gabrielle' | 6/5/07 | 7724842 | PJ | Edward Don & Company | 656.93 | |
| 6054-200 | China & Glassware - Gabrielle' | 6/11/07 | 7742847 | PJ | Edward Don & Company | 781.98 | |
| 6054-200 | China & Glassware - Gabrielle' | 6/21/07 | 7781388/8 | PJ | Edward Don & Company | 277.42 | |
| 6054-200 | China & Glassware - Gabrielle' | 7/2/07 | 7811113 | PJ | Edward Don & Company | 176.64 | |
| 6054-200 | China & Glassware - Gabrielle' | 7/3/07 | 7817795 | PJ | Edward Don & Company | 444.15 | |
| 6054-200 | China & Glassware - Gabrielle' | 8/21/07 | CM7675278 | PJ | Edward Don & Company | | 781.97 |
| 6054-200 | China & Glassware - Gabrielle' | 9/5/07 | 7263372 | PJ | American Hotel Register | 228.31 | |
| 6054-200 | China & Glassware - Gabrielle' | 9/20/07 | 8076025 | PJ | Carolina First Bank | 1,036.33 | |
| 6054-200 | China & Glassware - Gabrielle' | 10/11/07 | 8147460 | PJ | Edward Don & Company | 550.70 | |
| 6054-200 | China & Glassware - Gabrielle' | 10/22/07 | 8179917 | PJ | Edward Don & Company | 2,464.73 | |
| 6054-200 | China & Glassware - Gabrielle' | 10/25/07 | 8198448 | PJ | Edward Don & Company | 336.90 | |
| 6054-200 | China & Glassware - Gabrielle' | 10/25/07 | 8198437 | PJ | Edward Don & Company | 2,092.77 | |
| 6054-200 | China & Glassware - Gabrielle' | 11/1/07 | 8221615 | PJ | Edward Don & Company | 61.24 | |
| 6054-200 | China & Glassware - Gabrielle' | 11/6/07 | 8235262 | PJ | Edward Don & Company | 793.76 | |
| 6054-200 | China & Glassware - Gabrielle' | 11/20/07 | 8290774 | PJ | Edward Don & Company | 877.86 | |
| 6054-200 | China & Glassware - Gabrielle' | 1/16/08 | 8465779 | PJ | Edward Don & Company | 65.50 | |
| 6054-200 | China & Glassware - Gabrielle' | 1/25/08 | 8499746 | PJ | Edward Don & Company | 293.24 | |
| 6054-200 | China & Glassware - Gabrielle' | 5/2/08 | 696615 | CDJ | Samantha Nelson | 249.43 | |

5/18/2009 at 3:09 PM

## The Hammocks, Inc., LLC
### General Ledger
### For the Period From Jan 1, 2007 to May 31, 2009

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is printed with shortened descrip

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt |
|---|---|---|---|---|---|---|---|
| 6054-200 | China & Glassware - Gabrielle' | 5/19/08 | 69732 | CDJ | Samantha Nelson | 95.98 | |
| 6054-200 | China & Glassware - Gabrielle' | 5/19/08 | 69732 | CDJ | Samantha Nelson | 149.02 | |
| 6054-200 | China & Glassware - Gabrielle' | 6/6/08 | KITCHEN 14210 | PJ | Carolina First Bank | 96.02 | |
| 6054-200 | China & Glassware - Gabrielle' | 7/3/08 | 9023697 | PJ | Carolina First Bank | 506.39 | |
| 6054-200 | China & Glassware - Gabrielle' | 7/9/08 | KITCHEN 45605 | PJ | Carolina First Bank | 249.66 | |
| 6054-200 | China & Glassware - Gabrielle' | 7/18/08 | 70019 | CDJ | Sharon Olson | 64.03 | |
| 6054-200 | China & Glassware - Gabrielle' | 7/21/08 | KITCHEN 43331 | PJ | Kitchen & Company | 230.45 | |
| 6054-200 | China & Glassware - Gabrielle' | 7/21/08 | 9068912 | PJ | Kitchen & Company | 118.62 | |
| 6054-200 | China & Glassware - Gabrielle' | 7/23/08 | 9079802 | PJ | Edward Don & Company | 190.13 | |
| 6054-200 | China & Glassware - Gabrielle' | 7/23/08 | 9079807 | PJ | Edward Don & Company | 424.40 | |
| 6054-200 | China & Glassware - Gabrielle' | 7/30/08 | 9096140 | PJ | Edward Don & Company | 242.07 | |
| 6054-200 | China & Glassware - Gabrielle' | 8/6/08 | 9121321 | PJ | Edward Don & Company | 429.84 | |
| 6054-200 | China & Glassware - Gabrielle' | 8/6/08 | 9121327 | PJ | Edward Don & Company | 220.84 | |
| 6054-200 | China & Glassware - Gabrielle' | 10/2/08 | 9298657 | PJ | Edward Don & Company | 344.00 | |
| 6054-200 | China & Glassware - Gabrielle' | 11/13/08 | 9434654 | PJ | Edward Don & Company | 663.42 | |
| 6054-200 | China & Glassware - Gabrielle' | 11/19/08 | 9452946 | PJ | Edward Don & Company | 165.29 | |
| 6054-200 | China & Glassware - Gabrielle' | 11/21/08 | 9463573 | PJ | Edward Don & Company | 53.01 | |
| 6054-200 | China & Glassware - Gabrielle' | 11/21/08 | 9463587 | PJ | Edward Don & Company | 266.99 | |
| 6054-200 | China & Glassware - Gabrielle' | 12/5/08 | 9479868 | PJ | Edward Don & Company | 138.32 | |
| 6054-200 | China & Glassware - Gabrielle' | 12/11/08 | 9501843 | PJ | Edward Don & Company | 168.55 | |
| 6054-200 | China & Glassware - Gabrielle' | 12/22/08 | 9547695 | PJ | Edward Don & Company | 206.18 | |
| 6054-200 | China & Glassware - Gabrielle' | 1/8/09 | 9434654-credit | PJ | Edward Don & Company | | 663.42 |
| 000-1280 | RH - Flatware, China, Glasses | 3/23/07 | Silver - 1 | PJ | Oexning Silversmiths, Inc. | 9,945.35 | |
| 6056-200 | Flatware - Gabrielle' | 2/8/07 | 0027079 | PJ | FRS Asheville | 19.22 | |
| 6062-100 | Kitchen Supplies - Inn | 1/17/07 | 701170590 | PJ | SYSCO | 88.16 | |
| 6062-100 | Kitchen Supplies - Inn | 3/7/07 | 703070431 | PJ | SYSCO | 115.45 | |
| 6062-100 | Kitchen Supplies - Inn | 3/26/07 | 703260505 | PJ | SYSCO | 205.35 | |
| 6062-100 | Kitchen Supplies - Inn | 6/13/07 | 706130767 | PJ | SYSCO | 83.69 | |
| 6062-100 | Kitchen Supplies - Inn | 6/23/07 | 706230247 | PJ | SYSCO | 18.52 | |
| 6062-100 | Kitchen Supplies - Inn | 6/28/07 | 706281355 | PJ | SYSCO | 132.22 | |
| 6062-100 | Kitchen Supplies - Inn | 6/30/07 | 706300246 | PJ | SYSCO | 67.81 | |
| 6062-100 | Kitchen Supplies - Inn | 7/4/07 | 707040429 | PJ | SYSCO | 183.23 | |
| 6062-100 | Kitchen Supplies - Inn | 7/6/07 | 707061463 | PJ | SYSCO | 56.10 | |
| 6062-100 | Kitchen Supplies - Inn | 7/25/07 | 7885112 | PJ | Edward Don & Company | 248.33 | |
| 6062-100 | Kitchen Supplies - Inn | 8/20/07 | 708200436 | PJ | SYSCO | 39.69 | |
| 6062-100 | Kitchen Supplies - Inn | 8/25/07 | 708250316 | PJ | SYSCO | 295.78 | |
| | | | | | | 31,402.59 | -1,507.03   29,895.56 |

5/18/2009 at 3:09 PM

# Proposal for Richmond Hill Inn

Richmond Hill Inn
87 Richmond Hill Drive
Asheville, NC 28806
Attn.: Dr. William Gray or Bill Aiken

For: Reed & Barton Silverplated Flatware - London Pattern #12484
Terms: 50% deposit - balance due on receipt
Method: Company check
FOB: Taunton, Mass.

| Item description | Retail/dozen | 2-5 dozen discount (40% discount) | 6-10 dozen discount (50% discount) | 11-15 dozen discount (50 and 1 ten) | 16+ dozen discount (50 and 2 tens) |
|---|---|---|---|---|---|
| **Spoons** | | | | | |
| Teaspoon 001 | $80.00 | $48.00 | $40.00 | $36.00 | $32.40 X 20 dozen = 648.00 |
| Place/Dessert Spoon 045 | $108.00 | $64.80 | $54.00 | $48.60 | $40.74 X 8 doz. = 324.00 |
| Round Bouillon Spoon 101 | $100.00 | $60.00 | $50.00 | $45.00 | $40.50 X 3 = 103.29 |
| Iced Tea Spoon 145 | $85.00 | $51.00 | $42.50 | $38.25 | $34.43 X 3 = 206.55 |
| Table/Serving Spoon 310 | $170.00 | $102.00 | $85.00 | $76.50 | $68.85 X 3 |
| Coffee/Demitasse Spoon 111 | $68.00 | $40.80 | $34.00 | $30.60 | $27.54 X 15 = 413.10 |
| **Forks** | | | | | |
| Place Fork 002 | $108.00 | $64.80 | $54.00 | $48.60 | $43.74 X 40 = 1746.60 |
| Place Fork - Large 003 | $115.00 | $69.00 | $57.50 | $51.75 | $46.58 X 15 = 698.70 |
| Salad/Pastry Fork 044 | $100.00 | $60.00 | $50.00 | $45.00 | $40.50 |
| Oyster/Cocktail Fork 014 | $76.00 | $45.60 | $38.00 | $34.20 | $30.78 X 4 = 123.12 |
| Fish Fork HH 125 | $416.00 | $249.60 | $207.50 | $186.75 | $168.08 |
| **Knives** | | | | | |
| Place Knife SH Serrated 012 | $184.00 | $166.00 | $90.50 | $81.45 | $73.31 |
| Place Knife, HH Serrated 005 | $265.00 | $153.00 | $127.50 | $114.75 | $103.28 X 30 = 3098.40 |
| Place Knife Lge, SH Serrated 033 | $195.00 | $117.00 | $97.50 | $87.75 | $78.98 |
| Place Knife Lge, HH Serrated 007 | $272.00 | $163.20 | $136.00 | $122.40 | $110.16 X 15 = 1652.40 |
| Steak Knife, SH Serrated 173 | $181.00 | $108.60 | $90.50 | $81.45 | $73.31 X 4 = 293.24 |
| Butter Knife HH 480 | $289.00 | $743.40 | $119.50 | $107.55 | $96.80 |
| Butter Knife, SH 181 | $485.00 | $165.00 | $62.50 | $74.25 | $66.83 |
| Butter Spreader, FH 017 | $105.00 | $63.00 | $52.50 | $47.25 | $42.53 X 15 |
| Fish Knife, HH 129 | $245.00 | $249.60 | $207.50 | $186.75 | $168.08 |

To place an order please use the pattern number (12484) followed by the item #, i.e - 12484001 for teaspoons.
All prices, pattern, and items are subject to change or discontinuation without notice.
Prices do not include shipping charges.

$9,945.35

50% = $4,972.68
BALANCE = $4,972.67
plus tax & handling

## Bill Aitken

| | |
|---|---|
| **From:** | "Bill Aitken, Gabrielle's at Richmond Hill Inn" <dining@richmondhillinn.com> |
| **To:** | "Sarah McCullagh" <financial@richmondhillinn.com> |
| **Sent:** | Thursday, March 22, 2007 8:35 PM |
| **Subject:** | Reed & Barton Silverplated Flatware(london) |

I have uped the order for flatware. $9,945.35 is the total less tax and handling. We need a deposit of $4972.68. Then we'll have a balance of 4972.67 plus tax and handling.

Contact info: Beth Walker, Oexning Silversmiths, Inc.
                320 HWY 197 SOUTH
                BAKERSVILLE, NC 28705
                828-688-9998
                828-688-9976(FAX)

I will fax the order tonight.

Thanks for your help,
Bill Aitken
Gabrielle's at Richmond Hill Inn
dining@richmondhillinn.com
(828)232-2203

3/22/07

### ITEMS LOST IN THE FIRE:

| | |
|---|---|
| 2 Sets of HVAC Gauges with Anti Bleed Back Hoses | $ 326.43 |
| 2- 30# Tanks of R-22 Freon. | 387.65 |
| 1- Set of 3/8 sockets | 42.00 |
| 1- Under the Counter Refrigerator | 126.00 |
| 3-Copiers (HP) | 4,500.00 |
| 5- Computer's (Dell) | 6,000.00 |
| 1-Key Machine (Appalachian Tech) | 1,800.00 |
| 3 Newer Heat Pumps  (see invoice) | 12,836.00 |
| 6 Older Heat Pumps | 12,000.00 |
| 1- 5 HP Berkley 6TP-275 Pump Motor | 1,139.00 |
| 1- Berkley Pump | 990.40 |
| 1- ½ HP Sump/Filter Pump | 687.00 |
| TOTAL | $40,834.48 |

# F & F TRUCKING COMPANY

## Estimate

828-681-8485

| Date | Estimate # |
|------|-----------|
| 4/20/2009 | 70333 |

| Name / Address |
|----------------|
| WILLIAM GRAY |
| 704-663-9988 |
| FAX 252-8726 |

| | Project |
|--|---------|
| | |

| Description | Qty | Rate | Total |
|-------------|-----|------|-------|
| LOCATION: RICHMOND HILL | | | |
| ESTIMATE 1: DEMO AND REMOVE COMPLETE STRUCTURE LEAVING BASEMENT, KITCHEN AREA, LARGE ROOM AND BATHROOMS. ALL CONCRETE WALLS,SLABS AND FOUNDATION TO STAY AS IS. CLEAN UP ALL DEBRIS AROUND BUILDING INCLUDES ALL PERMITS AND DUMP FEES AT LANDFILL. | | | 29,800.00 |
| ESTIMATE 2: DEMO AND REMOVE COMPLETE STRUCTURE INCLUDING CONCRETE WALLS,SLABS AND FOUNDATION INCLUDES ALL PERMITS AND DUMP FEES AT LANDFILL | | | 38,400.00 |

| THANK YOU FOR GIVING US THE OPPORTUNITY | **Total** | |
|------------------------------------------|-----------|--|

## Cancelled Room List & Amount

| Name | Address | Folio # | Room # | Total Room Cost |
|------|---------|---------|--------|-----------------|
| Andrew Rosen | 1100 Silver Leaf Rd. Bogart, GA30622 | 17488 | 434 | $454.08 |
| Josh Brown | 7128 Bidford Ct. Indian Land, SC29707 | 17098 | 436 | $526.07 |
| Dr. & Mrs. Schmalleger | 12781 Marsh Landing Palm Beach Gardens Fl3341 | 13419 | 202 | $509.46 |
| Dennis Withered | 1 Misty Lane Greenville SC 29615 | 17366 | 425 | $492.81 |
| Kenny Sheriff | Send refund to: Dr.Theresa Gonzales who paid deposit 200 Lake Rd. #1306 Belton, TX 76513 | 16227 | 430 | $265.80 |
| Darin Kleinsmith | P.O. Box 1165 Lindville, NC 28646 | 16946 | 502 | $1,362.22 |
| Carla Anderson | P.O Box 524 Spruce Pine NC 28777 | 16941 | 430 | $1,362.22 |
| Floyd Putney | 618 W.Richardson Ave Sommerville SC 29483 | 17422 | 404 | $456.84 |
| Brian Phillips | 23 Sunny Ridge Dr. Asheville NC 28804 | 16813 | 405 | $588.54 |
| John Roberts | 8701 Cardiff Court Raleigh NC 27615 | 17003 | 439 | $985.68 |
| Keegan Anderson | 511 Rockdale Rd Bakersville, NC 28705 | 16943 | 409 | $431.93 |
| Megan Coss | 17 Cherry St Arden NC 28704 | 17102 | 204 | $996.75 |
| Keith Norris | 5645 Sunstar Ct Charlotte NC 28226 | 17388 | 433 | $398.70 |
| Steve Thomisser | 2012 Thomas Ave Charlotte NC 28205 | 17384 | 203 | $786.32 |
| Michael Stelzer | 5067 Fox Hollow Dr Denver NC 28037 | 17407 | 407 | $642.36 |
| Doug Smith | 305 Lakeland Dr. Conway SC 29526 | 16930 | 421 | $431.92 |
| Michael Brueggeman | 160 Wyndhurst Dr Jackson, TN 38305 | 16891 | 434 | $791.86 |
| Jay Empel | #2 Heards Overlook Ct Atlanta GA 30328 | 17450 | 437 | $603.58 |
| Chris Snyder | 2815 Eastwood Dr. York PA 17402 | 16944 | 502 | $573.49 |
| Jeanne Morley | 9654 Island Dr Grosse Isle Mi 48138 | 16971 | 201 | $509.46 |
| John Thomas | 11104 Jolly Way Kensington MD 20895 | 16910 | 423 | $1,201.65 |
| Lori Huebner | 108 Hickory Hall Lane Irmo SC 29063 | 17430 | 434 | $1,007.82 |
| Dick Williams | 109 Tryon Court Greenwood SC 29649 | 16919 | 432 | $841.71 |
| Laura Lee Driver | 2822 Marshall Drive#10 | 17371 | 409 | $343.33 |

| | | | | | |
|---|---|---|---|---|---|
| Barry Reece | Madison WI 53705<br>1107 Fearington Post<br>Pittsboro NC 27312 | 17393 | 425 | | $589.74 |
| Tauheedah Avinger | 118 Haut Brion Ave<br>Newark DE 19702 | 17091 | 401 | | $1,063.20 |
| Rolande Anderson | 24 collingham Gardens<br>Flat 8 London SW50HL | 14608 | 431 | | $1,052.13 |
| Ray Womack | 2310 Hickory Ave<br>Burlington NC 27215 | 16915 | 421 | | $585.32 |
| Dr. Douglas Robinson | 10513 Kenlauren Terrace<br>Charlotte NC 28210 | 16555 | 425 | | $985.65 |
| Catherine Duda | 2516 Giverny Dr.<br>Charlotte NC 28226 | 16938 | 421 | | $1,395.44 |
| Richard Kane | 307 Buncombe St.<br>Raleigh NC 27609 | 16100 | 421 | | $1,207.19 |
| | | | | Totals | $23,443.27 |

## Cancelled Events

| EVENT | Email & Address | Phone | Estimated Total Amount |
|---|---|---|---|
| Levine Shower<br>Susan Becker Levine | Sue8020@gmail.com<br>PO Box 1465<br>Blue Ridge, GA 30515 | 706-632-5487 | $900.00 |
| Centocor Event<br>Roxanna Netta | metta@ahmdirect.com<br>Advanced Health Media<br>2840 Morris Ave<br>Union NJ 07083 | 908-810-6694 | $1,300.00 |
| PFIZER<br>Jeanie Graham | jean.m.graham@pfizer.com<br>300 Somerset Corporate Blvd<br>Bridgewater, NJ 08807 | 713-3463 | $1,300.00 |
| Leslie Harsch | 209 S River Lane<br>Geneva IL 30134 | 630-232-9556 | $1,056.00 |
| Debbie Reed | reed.debi@gmail.com<br>9014 Merchant St<br>Daniel Island SC 29492 | 843-856-5190 | $1,443.00 |
| John Dierkes | john.dierkes@us.schneider-electric.com<br>461 Whistler Cove<br>Franklin TN 37067 | 615-776-3766 | $3,276.13 |
| Lindsey Wolverton | l_wolverton@yahoo.com<br>Semicon Associates<br>695 Laco Dr<br>Lexington KY 40510 | 859-608-8652 | $2,640.00 |
| Peggy Burkhalter | peggy@peggyshomes.com<br>Keller Williams Realty<br>30 Burton Hills BVD Suite 175<br>Nashville TN 37215 | 615-330-9881 | $1,320.00 |
| Mary Amos | maryanneamos73@gmail.com<br>2914 Pleasant Ridge Rd<br>Summerfield, NC 27358 | 919-360-1717 | $2,235.00 |
| NADA<br>Bob Benitez | rbenitez@nada.org | 520-494-7360 | $3,250.00 |
| Karen Bailey | kdbailey@aol.com<br>5206 Tanneron Pl<br>Charlotte NC 28226 | 704-365-0730 | $515.00 |
| | Total | | $19,235.13 |

## Canceled Wedding

| Name | Address | E-Mail | Estimated Total |
|------|---------|--------|-----------------|
| Katy Condry | 9849 St.Germaine Dr. Knoxville, TN 37922 | NKCondry@Gmail.com | $1,094.36 |
| Mindy Anderson | | Mindy.Anderson0106@yahoo.com | $9,476.37 |
| Laurel Young | 265 Charlotte St. Asheville, NC 28801 | Ladydespring@yahoo.com | $273.75 |
| Jennifer Taylor-Geck | 1000 Fox Hunt Lane Apt. A Raleigh NC 27615 | chris@geckresidence.com | $7,675.00 |
| Andrea Bailey | 100 Spring Water Ct. Cary NC 27513 | Andrea.Bailey@pgnmail.com | $4,143.00 |
| Cameron Sheffield | 2112 Trail Ridge CT Raleigh NC 27603 | csheffield@capstrat.com | $765.00 |
| Mary Andrews | 8050 Blades Trail Denver NC 28037 | mrandrews@charter.net | $1,250.00 |
| Emily Williams | 12205 Cannes St. Charlotte, NC 28277 | emilyannewilliams@Gmail.com | $1,480.00 |
| Lindsay Crisp | 8224 Bridgegate Dr. Huntersville, NC 28078 | lindsaycrps@aol.com | $1,950.00 |
| Kisha Gentry | | kishakarlet@gmaiil.com | $2,800 |
| Leah Chapman | 7185 Glenn Moor Dr. Liberty Township 45011 | Chapmala@Gmail.com | $4,967.57 |
| Christy Parish | 4500 S.Four Mile Run Dr. Unit 213 Arlington, VA 22204 | cparrish@huecommunications.com | $11,785.60 |
| Sarah Ballew | 166 S.Wildflower Rd. Asheville, NC | smballew7@Gmail.com | $3,736.25 |
| Allan Solomon | | allan.soloman@ni.com | $12,403.20 |
| Melissa Ketron | 2537 W. Georgia Rd. Piedmont SC 29673 | mdketron@charter.net | $4,860.00 |
| Dana Herman | 1747 N. Honore Chicago, IL 60622-1331 | dana.e.herman@jpmorgan.com | $13,361.55 |
| Lisa hollis | 160 Kimberly Dr. | lhollis44@yahoo.com | $3,980.00 |

Atoka TN 38004

| | | | |
|---|---|---|---|
| Ginny Meng | 490 Leftwich Road<br>Madison Heights VA 24572 | rsmeng@ntelos.net | $14,936.00 |
| Emily Anzinger | 7560 Golf Course Dr. S<br>Denver, NC 28037 | rgentry2@bellsouth.net | $8,585 |
| | | | $109,522.65 |

Payroll Related To Fire
4/19 - 5/3

4,395.28
4250.44
1928.55
2013.55
1603.67
1629.65

$ 15,471.64

| EMPLOYEE | POSITION | HOURLY RATE | WEEK ENDING | HOURS | TOTAL | REASON |
|----------|----------|-------------|-------------|-------|-------|--------|
| MICHELLE BARRY | FRONT DESK/RESV | $10.00 | 5/3/2009 | 4.00 | $40.00 | FUTURE GUEST PROBLEMS |
| DIANA DESCHNER | FRONT DESK/RESV | $12.50 | 5/3/2009 | 15.00 | $187.50 | FUTURE GUEST PROBLEMS |
| KATHLEEN GOLDSWORTHY | FRONT DESK/RESV | $11.00 | 5/3/2009 | 12.00 | $132.00 | FUTURE GUEST PROBLEMS |
| MEAGAN MORRIS | FRONT DESK/RESV | $10.75 | 5/3/2009 | 15.00 | $161.25 | FUTURE GUEST PROBLEMS |
| NICK WILLEMS | MORNING CHEF | $14.00 | 5/3/2009 | 5.00 | $70.00 | CLEANING EQUIPMENT |
| RALPH LONOW | DINING MANAGER | $13.46 | 5/3/2009 | 5.00 | $67.30 | CLEANING EQUIPMENT |
| IRENE PIKE | HOUSEKEEPING | $12.50 | 5/3/2009 | | $0.00 | |
| BLANCA MONREAL | HOUSEKEEPING | $10.50 | 5/3/2009 | | $0.00 | |
| SUSIE ZIMMERMAN | GEN MANAGER | $16.83 | 5/3/2009 | 0.00 | $0.00 | FIRE PROBLEMS |
| SARAH MCCULLAGH | ACCOUNTANT | $13.94 | 5/3/2009 | 25.00 | $348.50 | CHARGEBACKS-BANK |
| CEDRIC FITCH | MAINT. | $20.77 | 5/3/2009 | 30.00 | $623.10 | CLEANING MANSION |
| PAT ISRAEL | GARDENS | $14.00 | 5/3/2009 | 0.00 | $0.00 | FIRE PROBLEMS |
| | | | | | $1,629.65 | |

_1 per cost per week due to fire_