**ADDITIONAL PREMISES INFORMATION**

| | | | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|
| PREMISES #:1 | | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | | |
| BUILDING #: 5 | | BLDG DESCRIPTION: Guest House | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE | |
|---|---|---|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL   INCL | DED | DAYS | STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | OTHER ED SERVING | WATER | CONT LOC |
| MERC'G | 100 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OF LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LOC LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

| | EXTRA EXPENSE | DAYS PERIOD REST |
|---|---|---|
| | LIMIT LOSS PAY | % % % % |

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| | HYDRANT | FIRE STAT | | | | | | |
| FRAME | 50 FT | 3 MI | Asheville/ | 3 | 1 | | 1991 | 1,248 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? | YES | NO |
| OTHER: | | | SEMI-RESISTIVE | OTHER IF | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |

RIGHT EXPOSURE & DISTANCE          LEFT EXPOSURE & DISTANCE          REAR EXPOSURE & DISTANCE

ther resort properties

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | | CLOCK HOURLY |
| yes | | | # GUARDS/WATCHMEN | 2 | X 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | | X CENTRAL STATION |
| smoke/fire | | | | | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:   BUILDING: |
| LOSS PAYEE | | | | SCHEDULED ITEM NUMBER: |
| MORT-GAGEE | | | | OTHER: |
| | ITEM DESCRIPTION: | | | |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND ANY SUBSTANTIAL CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

| ADDITIONAL PREMISES INFORMATION | PREMISES #: 1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | | | | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: 6 | BLDG DESCRIPTION: Guest House | | | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLNT COV | FORMS AND CONDITIONS TO APPLY | |
|---|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT | |
| BLKT BPP 1/1 | 0 | | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS | |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | | EXTRA EXPENSE | |
|---|---|---|---|---|---|---|---|---|

| TYPE OF BUSINESS | | ORDINARY PAYROLL | | POWER/HEAT | | EXT PERIOD | | TUITION FEES | | OFF PREM POWER | | DEPEND PROP | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | NON MFG | X | EXCL | INCL | $ | DED | | DAYS | | STUDENTS | | POWER | | % CON |
| | MFG | | 90 DAYS | | ELEC MEDIA | | NO PERIOD | | OTHER ED SERVICING | | WATER | | CONT LOC |
| | MXNG | | 180 DAYS | | | DAYS | | LIMIT | $ | | | COMM (DESCR BELOW) | | REC LOC |
| | % COINS | | $ | | ORD OR LAW | DAYS | | MAX PERIOD | | | | | | MFG LOC |
| | | | | | | | | | | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

| | EXTRA EXPENSE | | | DYS PERIOD REST |
|---|---|---|---|---|
| | LIMIT LOSS PAY | % | % | % |

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | | | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRAME | | HYDRANT 50FT | FIRE STAT 3MI | Asheville/ | | | 3 | 1 | | 1991 | 1,248 |

| BUILDING IMPROVEMENTS | | | | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WIRING, YR: | | PLUMBING, YR: | | | | | | | | | |
| ROOFING, YR: | | HEATING, YR: | | | WIND CLASS | | | HEATING BOILER ON PREMISES? | | YES | NO |
| OTHER: | | | | | RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE? | | YES | NO |
| RIGHT EXPOSURE & DISTANCE | | | | | | | | | | | |
| for resort properties | | | | | LEFT EXPOSURE & DISTANCE | | | REAR EXPOSURE & DISTANCE | | | |

| BURGLAR ALARM TYPE | | CERTIFICATE # | | EXPIRATION DATE | | EXTENT | GRADE | CENTRAL STATION | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | WITH KEYS | |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | | | | | CLOCK HOURLY | |
| yes | | | | | | # GUARDS/WATCHMEN | | 24 hr employ | X |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | | % SPRNK | FIRE ALARM MANUFACTURER | | | 2 | | CENTRAL STATION | X |
| smoke/fire | | | | | | | | LOCAL GONG | |

| ADDITIONAL INTERESTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANK: | NAME AND ADDRESS: | | REFERENCE #: | | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER | |
| INTEREST | | | | | | | |
| LOSS PAYEE | | | | | | LOCATION: | BUILDING: |
| MORT-GAGEE | | | | | | SCHEDULED ITEM NUMBER: | |
| | ITEM DESCRIPTION: | | | | | OTHER: | |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (IN) SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; In DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

**ADDITIONAL PREMISES INFORMATION**

PREMISES #: 1  BUILDING #: 7  STREET ADDRESS: 67 Richmond Hill Drive Asheville NC 28806  BLDG DESCRIPTION: Carriage House/Offices  RICHM-3  OP ID: C2

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS SPECIAL | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 747,400 | 90 | R | | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | | 0 | | | | | | |
| BLKT BI/EE | | 0 | | | | | | ALS |

**ADDITIONAL INFORMATION**  Y  BUSINESS INCOME/EXTRA EXPENSE          BUSINESS INCOME W/O EXTRA EXPENSE          EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON-MFG | X EXCL.  INCL | $ ___ DED | ___ DAYS | $ ___ STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | ___ OTHER ED SERVICING | WATER | CONT LOC |
| MINING | 180 DAYS | | LIMIT | | COM (DESCR BELOW) | REC LOC |
| % COINS | $ ___ | ORD OR LAW | ___ DAYS | | | MFG LOC |
| | | | MAX PERIOD | | | LOR LOC (DESC BELOW) |
| | | | ___ DAYS | | | |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE ___ DAYS PERIOD REST
LIMIT LOSS PAY ___ % ___ % ___ % ___ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BSMT'S | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | 50 Ft / 3 mi | Asheville/ | 3 | 2 | 1 | 1992 | 4,200 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | | | | |
| OTHER: | | WIND CLASS | | | HEATING BOILER ON PREMISES?  YES  NO |
| | | RESISTIVE  SEMI-RESISTIVE  OTHER | | | IF YES, IS INSURANCE PLACED ELSEWHERE?  YES  NO |

RIGHT EXPOSURE & DISTANCE
other resort proporties
LEFT EXPOSURE & DISTANCE
REAR EXPOSURE & DISTANCE

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| yes | | | 2 | X | 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | X | CENTRAL STATION |
| smoke/fire | | | | | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:  BUILDING: |
| LOSS PAYEE | | | | SCHEDULED ITEM NUMBER: |
| MORTGAGEE | ITEM DESCRIPTION: | | | OTHER: |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RHI0262

**ADDITIONAL PREMISES INFORMATION**

| PREMISES #: 1 | STREET ADDRESS: | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|
| BUILDING #: B | BLDG DESCRIPTION: | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 4,210,101 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE |
|---|---|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|---|

- TYPE OF BUSINESS: X NON MFG, MFG, MINING, % COINS
- ORDINARY PAYROLL: X EXCL, INCL, 60 DAYS, 180 DAYS, $
- POWER/HEAT: BED, ELEC MECH, DAYS, ORD OR LAW, DAYS
- EXT PERIOD: NO PERIOD, LIMIT, MAX PERIOD, DAYS
- TUITION FEES: $ STUDENTS, OTHER ED SERVICE
- OFF PREM POWER: X POWER, X WATER, COMM (DESCR BELOW)
- DEPEND PROP: % COIN, CONT LOC, REC LOC, MFG LOC, LDR LOC (DESC BELOW)

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE _____ DAYS PERIOD REST
LIMIT LOSS PAY

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION
_____% _____% _____%

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | PROT CL. | # STORIES | # BASMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| MAS/FRAME | HYDRANT 50 FT | FIRE STA'N 3 MI | Asheville | 3 | 2 | 1 | 1996 | 11,060 |

BUILDING IMPROVEMENTS
- WIRING, YR:
- ROOFING, YR:
- OTHER:
- PLUMBING, YR:
- HEATING, YR:

| BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|

WIND CLASS: RESISTIVE, SEMI-RESISTIVE, OTHER

HEATING BOILER ON PREMISES? YES / NO
IF YES, IS INSURANCE PLACED ELSEWHERE? YES / NO

- RIGHT EXPOSURE & DISTANCE: ...hor resort properties
- LEFT EXPOSURE & DISTANCE: parking
- REAR EXPOSURE & DISTANCE:

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|

BURGLAR ALARM INSTALLED AND SERVICED BY: Yes

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | # GUARDS/WATCHMEN | | |
|---|---|---|---|---|---|
| smoke/fire | | | 2 | | |

- WITH KEYS
- CLOCK HOURLY
- X 24 hr employ
- X CENTRAL STATION
- LOCAL GONG

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST: LOSS PAYEE MORT-GAGEE | | | | LOCATION: BUILDING: |
| | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

| ADDITIONAL PREMISES INFORMATION | PREMISES # 2 | STREET ADDRESS: 88 Richmond Hill Drive Asheville NC 28806 | | | | RICHM-3 | OP ID: C2 |
| | BUILDING # 1 | BLDG DESCRIPTION: One Family Dwelling | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 338,000 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | | 0 | | | | | | |
| BLKT BI/EE | | 0 | | | | | | ALS |

ADDITIONAL INFORMATION    Y    BUSINESS INCOME / EXTRA EXPENSE          BUSINESS INCOME W/O EXTRA EXPENSE          EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER-HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON-MFG | X EXCL    INCL | DED | DAYS | STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | OTHER ED SERVING | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LOR LOC (DESCR BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE _____ _____ _____ DAYS PERIOD REST
LMT LOSS PAY _____ % _____ % _____ % _____ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | 100 FT    3 MI | Asheville/ | 3 | 1 | 1 | 1988 | 2,000 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES?    YES    NO |
| OTHER: | | RESISTIVE    SEMI-RESISTIVE    OTHER | | | IF YES, IS INSURANCE PLACED ELSEWHERE?    YES    NO |

RIGHT EXPOSURE & DISTANCE    dwelling
LEFT EXPOSURE & DISTANCE    dwelling
REAR EXPOSURE & DISTANCE

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | | WITH KEYS |
| | | | # GUARDS/WATCHMEN    0 | | CLOCK HOURLY |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems)    smoke | % SPRNK | FIRE ALARM MANUFACTURER | | | CENTRAL STATION    LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:    BUILDING: |
| LOSS PAYEE    MORT-GAGEE | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

**REMARKS**
Premise 2

*ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RHI0264

| ADDITIONAL PREMISES INFORMATION | PREMISES #3 | STREET ADDRESS: 8G Richmond Hill Drive Asheville NC 28806 | | | | | | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: 1 | BLDG DESCRIPTION: One Family Dwelling | | | | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 338,000 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME/EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE | |
|---|---|---|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL INCL | DED | DAYS $ STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | $ OTHER ED SERVICE | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE _____ DAYS PERIOD REST _____
LIMIT LOSS PAY _____ % _____ % _____ % _____

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | 100 FT 3 MI | Asheville/ | 3 | 1 | 1 | 1988 | 2,000 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? | YES | NO |
| OTHER: | | RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| dwelling | dwelling | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| | | | 0 | | |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | | CENTRAL STATION |
| smoke | | | | | LOCAL GONG |

## ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION: BUILDING: |
| LOSS PAYEE MORTGAGEE | | | | SCHEDULED ITEM NUMBER: |
| ITEM DESCRIPTION: | | | | OTHER: |

## REMARKS

Premise 3

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [IN]: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; In DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RHI0265

| ADDITIONAL PREMISES INFORMATION | PREMISES #:1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|---|
| | BUILDING #: 1 | BLDG DESCRIPTION: Mansion/Rest/Incl. Retaining Wall | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 5,089,119 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP | 1,500,000 | 0 | | | | | | ALL BLDGS |
| BLKT BI/EE | | 0 | | | | | | ALS |

ADDITIONAL INFORMATION    Y    BUSINESS INCOME/EXTRA EXPENSE    BUSINESS INCOME W/O EXTRA EXPENSE    EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER-HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL   INCL | $         DED | DAYS | $ | X OFF PREM POWER | % CON |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | STUDENTS | POWER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | OTHER ED SERV/VAC | WATER | REC LOC |
| % COINS | $ | ORD OR LAW | | | COMM (DESCR BELOW) | MFG LOC |
| | | DAYS | MAX PERIOD | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE                                          DAYS PERIOD REST
LIMIT LOSS PAY          %          %          %          %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | HYDRANT 50 FT | FIRE STAT 3 MI | Asheville/ | 3 | 3 | 1 | 1889 | 7,300 |

| BUILDING IMPROVEMENTS | | | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|---|---|---|
| X WIRING, YR: 85 | X PLUMBING, YR: 85 | | | | | | | | |
| X ROOFING, YR: 85 | X HEATING, YR: 85 | | | WIND CLASS | | | HEATING BOILER ON PREMISES? | YES | NO |
| OTHER | | | | | RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE? YES | NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| ...er Resort properties | Other Resort properties | same |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| Yes | | | | | WITH KEYS |

BURGLAR ALARM INSTALLED AND SERVICED BY                                          # GUARDS/WATCHMEN                CLOCK HOURLY
Details to follow if requested                                                              2          X     24 hr manned

| PREMISES FIRE PROTECTION (Sprinklrs, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | CENTRAL STATION |
|---|---|---|---|---|
| smoke/fire | 100 | Yes | X | LOCAL GONG |

ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|---|
| INTEREST | | | | | LOCATION: | BUILDING: |
| LOSS PAYEE | | | | | | |
| MORT-GAGEE | | | | | SCHEDULED ITEM NUMBER: | |
| | ITEM DESCRIPTION: | | | | OTHER: | |

REMARKS
Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

**ADDITIONAL PREMISES INFORMATION**

| PREMISES #: 1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|
| BUILDING #: 2 | BLDG DESCRIPTION: Guest House | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 173,732 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

**ADDITIONAL INFORMATION** | **BUSINESS INCOME / EXTRA EXPENSE** | **BUSINESS INCOME W/O EXTRA EXPENSE** | **EXTRA EXPENSE**

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| NON MFG | EXCL  INCL | DED | DAYS | $ STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | OTHER ED SERVING | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | | | | | LOR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE | DAYS PERIOD REST
LIMIT LOSS PAY | % % %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | 50 FT  3 MI | Asheville/ | 3 | 1 | | 1991 | 1,048 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | HEATING BOILER ON PREMISES? | YES  NO |
| OTHER: | | RESISTIVE  SEMI-RESISTIVE  OTHER | | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES  NO |

RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE
other resort properties

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| yes | | | 2 | X | 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | X | CENTRAL STATION |
| smoke/fire | | | | | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:  BUILDING: |
| LOSS PAYEE | | | | SCHEDULED ITEM NUMBER: |
| MORT-GAGEE | ITEM DESCRIPTION: | | | OTHER: |

**REMARKS**
Premise 1

*ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140 SCHED (2002/09)

RHI0267

RICHM-3    OP ID: C2

**ADDITIONAL PREMISES INFORMATION**

| PREMISES #: 1 | | STREET ADDRESS: 67 Richmond Hill Drive Asheville NC 28806 |
| BUILDING #: 3 | | BLDG DESCRIPTION: Guest House |

| SUBJECT OF INSURANCE | AMOUNT | CONS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

ADDITIONAL INFORMATION [Y] BUSINESS INCOME / EXTRA EXPENSE □ BUSINESS INCOME W/O EXTRA EXPENSE □ EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXP PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| [X] NON MFG | [X] EXCL □ INCL | □ DED | DAYS | STUDENTS | □ POWER | % COIN |
| □ MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | ORDERED SERV/INC | □ WATER | □ CONT LOC |
| □ MINING | 180 DAYS $ | DAYS | LIMIT | | □ COMM (DESCR BELOW) | □ REC LOC |
| % CONS | $ | ORD OR LAW | MAX PERIOD | | | □ MFG LOC |
| | | DAYS | | | | □ LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE     DAYS PERIOD REST
LIMIT LOSS PAY     %     %     %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT FT FIRE STAT'N MI | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | | Asheville/ | 3 | 1 | | 1991 | 1,248 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|---|
| WIRING, YR: | □ PLUMBING, YR: | | | | | | |
| ROOFING, YR: | □ HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? | YES | NO |
| OTHER: | □ RESISTIVE □ SEMI-RESISTIVE □ OTHER | | | | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| other resort properties | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | # GUARDS/WATCHMEN | CLOCK HOURLY |
| yes | | | | 2 | [X] 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRK | FIRE ALARM MANUFACTURER | | | [X] CENTRAL STATION |
| smoke/fire | | | | | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION: BUILDING: |
| □ LOSS PAYEE □ MORT-GAGEE | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

**ADDITIONAL PREMISES INFORMATION**

| PREMISES #: 1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | RICHM-3 | OP ID: C2 |
|---|---|---|---|
| BUILDING #: 4 | BLDG DESCRIPTION: Guest House | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | | 0 | | | | | | |
| BLKT BI/EE | | 0 | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | BUSINESS INCOME W/O EXTRA EXPENSE | EXTRA EXPENSE |

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER-HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL ☐ INCL | ☐ DED | ☐ DAYS | $ ____ STUDENTS | ☐ POWER | ☐ % COIN |
| ☐ MFG | ☐ 60 DAYS | ELEC MEDIA | NO PERIOD | ☐ WATER | ☐ CONT LOC |
| ☐ MINING | ☐ 180 DAYS | | LIMIT | OTHER ED SERVING | ☐ COMM (DESCR BELOW) | ☐ REC LOC |
| ☐ % CONS | $ ____ | ORD OR LAW | MAX PERIOD | | | ☐ MFG LOC |
| | | | DAYS | | | ☐ OR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE ____ DAYS PERIOD REST

LIMIT LOSS PAY ____ % ____ % ____ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | HYDRANT 50 FT | FIRE STAT 3 MI | Asheville/ | 3 | 1 | | 1991 | 1,248 |

| BUILDING IMPROVEMENTS | | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|---|
| ☐ WIRING, YR: | ☐ PLUMBING, YR: | | | | | |
| ☐ ROOFING, YR: | ☐ HEATING, YR: | WIND CLASS | | | | |
| ☐ OTHER | | ☐ RESISTIVE ☐ SEMI-RESISTIVE ☐ OTHER | | | | |

| RIGHT EXPOSURE & DISTANCE | | HEATING BOILER ON PREMISES? | YES | NO |
|---|---|---|---|---|
| other resort properties | LEFT EXPOSURE & DISTANCE | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |

| BURGLAR ALARM TYPE | | REAR EXPOSURE & DISTANCE |
|---|---|---|

yes

| | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | | |
|---|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | | CENTRAL STATION | |
| yes | | | | | WITH KEYS | |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | | # GUARDS/WATCHMEN | | CLOCK HOURLY | |
| smoke/fire | % SPRNK | FIRE ALARM MANUFACTURER | 2 | X | 24 hr employ | |
| | | | | X | CENTRAL STATION | |
| | | | | | LOCAL GONG | |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|
| INTEREST | | | | LOCATION: | BUILDING: |
| ☐ LOSS PAYEE ☐ MORT-GAGEE | | | | SCHEDULED ITEM NUMBER: | |
| ITEM DESCRIPTION: | | | | OTHER: | |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

| ADDITIONAL PREMISES INFORMATION | PREMISES #: 1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | | | | RICHM-3 | OP ID: C2 |
| | BUILDING #: 5 | BLDG DESCRIPTION: Guest House | | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

ADDITIONAL INFORMATION    Y    BUSINESS INCOME / EXTRA EXPENSE    BUSINESS INCOME W/O EXTRA EXPENSE    EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|---|
| X NON MFG | X EXCL INCL | | DED | DAYS $ | STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | | ELEC MEDIA | NO PERIOD | OTHER ED SERVING | WATER | CONT LOC |
| MINING | 180 DAYS | | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | | DAYS | | | | LDR LOC (DESCR BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP                    EXTRA EXPENSE ___ DAYS PERIOD REST
                                                                          LIMIT LOSS PAY

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION        ___ % ___ % ___ % ___ %

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BSMNTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | HYDRANT 50 FT | FIRE STAT 3 MI | Asheville/ | 3 | 1 | | 1991 | 1,248 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | | | | |
| OTHER: | | WIND CLASS | | | |

| RIGHT EXPOSURE & DISTANCE | | RESISTIVE | SEMI-RESISTIVE | OTHER | HEATING BOILER ON PREMISES? | | YES | NO |
|---|---|---|---|---|---|---|---|---|
| or resort properties | LEFT EXPOSURE & DISTANCE | | | | IF YES, IS INSURANCE PLACED ELSEWHERE? | | YES | NO |
| BURGLAR ALARM TYPE | | | | | REAR EXPOSURE & DISTANCE | | | |

| | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION | |
|---|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | | WITH KEYS | |
| yes | | | | | CLOCK HOURLY | |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | # GUARDS/WATCHMEN 2 | | X | 24 hr employ |
| smoke/fire | | | | | X | CENTRAL STATION |
| | | | | | | LOCAL GONG |

ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | |
| LOSS PAYEE | | | LOCATION: | BUILDING: |
| MORT-GAGEE | | | SCHEDULED ITEM NUMBER: | |
| | ITEM DESCRIPTION: | | OTHER: | |

REMARKS
Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [IN]SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RICHM-3    OP ID: C2

| ADDITIONAL PREMISES INFORMATION | PREMISES #:1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BUILDING #: 8 | BLDG DESCRIPTION: Guest House | | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | | 0 | | | | | | |
| BLKT BI/EE | | 0 | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE |
|---|---|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL    INCL | DED | DAYS | $ _____ STUDENTS | POWER | % CO IN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | $ _____ OTHER ED SERVANC | WATER | CONT LOC |
| MSMG | 180 DAYS | DAYS | LIMIT | | COMM. (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LOR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE _____ DAYS PERIOD REST
LIMIT LOSS PAY _____ % _____ % _____ % _____ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | HYDRANT 50FT | FIRE STAT 3mi | Asheville/ | 3 | 1 | 1 | 1991 | 1,248 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | | | | |
| OTHER: | | WIND CLASS | | | HEATING BOILER ON PREMISES?    YES    NO |
| RIGHT EXPOSURE & DISTANCE | | RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE?    YES    NO |
| thor.resort properties | | LEFT EXPOSURE & DISTANCE | | | REAR EXPOSURE & DISTANCE |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | | WITH KEYS |
| yes | | | | | X CLOCK HOURLY 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems)    % SPRNK | | FIRE ALARM MANUFACTURER | | # GUARDS/WATCHMEN 2 | X CENTRAL STATION |
| smoke/fire | | | | | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:    BUILDING: |
| LOSS PAYEE | | | | SCHEDULED ITEM NUMBER: |
| MORTGAGEE | | | | OTHER: |
| ITEM DESCRIPTION: | | | | |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (IN) SUBSTANTIAL CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

| ADDITIONAL PREMISES INFORMATION | PREMISES #1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | | | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|---|---|---|
| | BUILDING #: 7 | BLDG DESCRIPTION: Carriage House/Offices | | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 747,400 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE |
|---|---|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL    INCL | DED | DAYS | STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | OTHER ED SERVICING | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % CONS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LDR LOC (DESC BELOW) |

| NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP | EXTRA EXPENSE | DAYS PERIOD REST |
|---|---|---|
| | LIMIT LOSS PAY | % % % |

| ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION |
|---|
| |

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | PROT CL. | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | HYDRANT 50 FT | FIRE STAT 3 MI | Asheville/ | 3 | 2 | 1 | 1992 | 4,200 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? | YES | NO |
| OTHER: | | RESISTIVE | SEMI RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| her resort properties | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | | CLOCK HOURLY |
| yes | | | # GUARDS/WATCHMEN | | X 24 hr employ |
| smoke/fire | | | 2 | | X CENTRAL STATION |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRINK | FIRE ALARM MANUFACTURER | | | LOCAL GONG |

| ADDITIONAL INTERESTS | | | | | |
|---|---|---|---|---|---|
| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST/ITEM NUMBER | |
| INTEREST | | | | | |
| LOSS PAYEE | | | | LOCATION: | BUILDING: |
| MORT-GAGEE | | | | SCHEDULED ITEM NUMBER: | |
| | ITEM DESCRIPTION: | | | OTHER: | |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; In DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RHI0272

| ADDITIONAL PREMISES INFORMATION | PREMISES #:1 | STREET ADDRESS: | | | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|---|---|
| | BUILDING #: 8 | BLDG DESCRIPTION: | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 4,210,101 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | | 0 | | | | | | |
| BLKT BI/EE | | 0 | | | | | ALS | |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME/EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE |
|---|---|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|---|
| X NON MFG | X EXCL    INCL | | DED | $ STUDENTS | X | X POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | DAYS | MO PERIOD | | WATER | CONT LOC |
| MRKNG | 180 DAYS | | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | OTHER ED SERVICING | | | MFG LOC |
| | | | DAYS | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESSES FOR OFF PREM POWER OR DEPEND PROP

| | EXTRA EXPENSE | | DAYS PERIOD REST |
| LIMIT LOSS PAY | % | % | % |

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BSMT'G | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| MAS/FRAME | HYDRANT 50FT | FIRE STAT 3M | Asheville/ | 3 | 2 | 1 | 1996 | 11,869 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | | |
| ROOFING, YR: | HEATING, YR: | | | | HEATING BOILER ON PREMISES? | YES | NO |
| OTHER: | | WIND CLASS | | | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |
| RIGHT EXPOSURE & DISTANCE | | RESISTIVE | SEMI RESISTIVE | OTHER: | REAR EXPOSURE & DISTANCE | | |
| nor resort properties | LEFT EXPOSURE & DISTANCE parking | | | | | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION WITH KEYS |
|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY Yes | | | # GUARDS/WATCHMEN 2 | | CLOCK HOURLY X 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) smoke/fire | % SPRNK | FIRE ALARM MANUFACTURER | | | X CENTRAL STATION LOCAL GONG |

ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST LOSS PAYEE MORT- GAGEE | | | | LOCATION:    BUILDING: SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

REMARKS

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RHI0273

| | | | | | | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|---|---|---|

**ADDITIONAL PREMISES INFORMATION**

PREMISES #2    STREET ADDRESS: 89 Richmond Hill Drive Asheville NC 28806
BUILDING #: 1    BLDG DESCRIPTION: One Family Dwelling

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 338,000 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

ADDITIONAL INFORMATION    Y    BUSINESS INCOME/EXTRA EXPENSE    BUSINESS INCOME W/O EXTRA EXPENSE    EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL    INCL | DED | DAYS | $ STUDENTS | POWER | % CON |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | OTHER/ED SERVICING | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LGR LOC (DESCR BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE    DAYS PERIOD REST
LIMIT LOSS PAY    % | % | %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT | FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | 100 FT | 3 MI | Asheville/ | 3 | 1 | 1 | 1988 | 2,000 |

BUILDING IMPROVEMENTS
WIRING, YR:    PLUMBING, YR:
ROOFING, YR:    HEATING, YR:
OTHER:

| BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCES |
|---|---|---|---|
| WIND CLASS | | | HEATING BOILER ON PREMISES?    YES    NO |
| RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE?    YES    NO |

RIGHT EXPOSURE & DISTANCE    LEFT EXPOSURE & DISTANCE    REAR EXPOSURE & DISTANCE
dwelling    dwelling

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | WITH KEYS |
| | | | 0 | | CLOCK HOURLY |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | | CENTRAL STATION |
| smoke | | | | | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:    BUILDING: |
| LOSS PAYEE | | | | SCHEDULED ITEM NUMBER: |
| MORT-GAGEE | ITEM DESCRIPTION: | | | LOCAL GONG |

**REMARKS**

Premise 2

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (IN): SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, Insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

| ADDITIONAL PREMISES INFORMATION | PREMISES #3 | STREET ADDRESS: 86 Richmond Hill Drive Asheville NC 28806 | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|
| | BUILDING # 1 | BLDG DESCRIPTION: One Family Dwelling | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 338,000 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

ADDITIONAL INFORMATION  Y  BUSINESS INCOME / EXTRA EXPENSE  □  BUSINESS INCOME W/O EXTRA EXPENSE  □  EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL □ INCL | DED | DAYS $ | STUDENTS | POWER | % COIN |
| □ MFG | □ 90 DAYS | ELEC MEDIA | MO PERIOD | ORDERED SERVING | WATER | CONT LOC |
| □ MINING | □ 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE          DAYS PERIOD REST
LIMIT LOSS PAY    %    %    %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT | FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | 100 FT | 3 MI | Asheville? | 3 | 1 | 1 | 1988 | 2,000 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? | YES | NO |
| OTHER: | | RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| rolling | dwelling | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| | | | 0 | | |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipe, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | | CENTRAL STATION |
| smoke | | | | | LOCAL GONG |

ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | |
| LOSS PAYEE | | | | LOCATION: BUILDING: |
| MORT- GAGEE | | | | SCHEDULED ITEM NUMBER: |
| ITEM DESCRIPTION: | | | | OTHER: |

REMARKS
Premise 3

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR ATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING Y FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140 SCHED (2002/09)

RHI0275

# ACORD° STATEMENT OF VALUES

OP ID: C2

DATE (MM/DD/YYYY)
9/11/2008

| AGENCY | PHONE (A/C, No, Ext): 828-669-7912 |
|---|---|
| White Insurance Agency, Inc. | FAX (A/C, No): 828-669-2315 |

White Insurance Agency, Inc.
P.O. Box 1310
Black Mountain, NC 28711
Cheryl K. Reavis

CODE:    SUBCODE:
AGENCY CUSTOMER ID  RICHM-3

COMPANY

COMPANY FOR RATING PURPOSES
Company For Rating Purposes    NAIC CODE:

INSURED / APPLICANT
Richmond Hill Inn/The Hammocks

POLICY NUMBER
APP

HEADQUARTERS ADDRESS
87 Richmond Hill Drive Asheville, NC 28806-3912

PAGE
1  OF  3

EFFECTIVE DATE
10/19/08

| COINS % | | APPLICABLE CAUSES OF LOSS | | | |
|---|---|---|---|---|---|
| | 80% | | BASIC | | EARTHQUAKE COV |
| | 90% | | BROAD | | FLOOD |
| X | 100% | X | SPECIAL | | SPRINKLER LEAKAGE EXCL |
| | | | | | VANDALISM EXCL |

| SPECIFIC AVERAGE RATE REQUESTED |
|---|
| X | BLANKET RATE REQUESTED |

APPLICABLE FORM NUMBERS (Attach completed forms and endorsements that require completion to provide necessary information affecting rates or loss costs)
EQ Optional quote

| CLASS CODE | LOC # | BLDG # | DESCRIPTION AND ADDRESS OF PROPERTY | ACV RC 1 | SUBJECT 2 | 100% VALUES | RATE OR LOSS COST 3 | PREMIUM |
|---|---|---|---|---|---|---|---|---|
| | 1 | 1 | DESC: Mansion/Restaurant/Rooms ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 5089119 | | |
| | 1 | 1 | DESC: Mansion/Rest./Rooms ADDRESS: 87 Richmond Hill Inn Asheville, NC 28806 | RC | BPP | 1500000 | | |
| ALS | 1 | 1 | DESC: Mansion/Rest./Rooms ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 2 | DESC: Guest House ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 173732 | | |
| | 1 | 2 | DESC: BPP incl. in 1/1 ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 2 | DESC: BI - incl. in 1/1 ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 3 | DESC: Guest House ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 210912 | | |
| | 1 | 3 | DESC: BPP incl in 1/1 ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 3 | DESC: BI incl in 1/1 ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 4 | DESC: Guest House ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 210912 | | |
| | 1 | 4 | DESC: BPP incl in 1/1 ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |

TOTAL  $  13240000    N/A    $

## INSTRUCTIONS

1. ACV (Actual Cash Value) or RC (Replacement Cost): If other valuation basis applies, provide necessary information.

2. SUBJECT:
   B = Building    S = Stock    F = Furniture & Fixtures    M = Machinery
   BPP = Your Business Personal Property    PPO = Personal Property of Others
   BI = Business Income    R = Rental Income    Other - specify

3. RATE OR LOSS COST: For class rated property, attach class rate information form or equivalent information for each location. For specifically rated property, attach specific rate or loss cost information if known.

SIGNATURE

ALL VALUES AND LOCATION INFORMATION ARE CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF

INSURED'S
SIGNATURE:

TITLE:

DATE:

# STATEMENT/SCHEDULE OF VALUES

RICHM-3    OP ID: C2    DATE (MM/DD/YYYY) 9/11/2008

## PROPERTY SCHEDULE

PAGE PAGE 2  OF 3

| CLASS CODE | LOC # | BLDG # | DESCRIPTION AND LOCATION OF PROPERTY | ACV/RC | SUBJECT | 100% VALUES | RATE OR LOSS COST | PREMIUM |
|---|---|---|---|---|---|---|---|---|
| | 1 | 4 | BI incl in 1/1<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 5 | Guest House<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 210912 | | |
| | 1 | 5 | BPP incl in 1/1<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 5 | BI incl in 1/1<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 6 | Guest House<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 210912 | | |
| | 1 | 6 | BPP incl in 1/1<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 6 | BI incl in 1/1<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 7 | Carriage House/Office<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 747400 | | |
| | 1 | 7 | BPP incl in 1/1<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 7 | BI incl in 1/1<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 8 | Garden Pavillian/15 Guest<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 4210101 | | |
| | 1 | 8 | BPP incl in 1/1<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 8 | BI incl. in 1/1<br>87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 2 | 1 | Single Family Dwelling<br>88 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 338000 | | |
| | 2 | 1 | BPP incl. in 1/1<br>88 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 2 | 1 | BI incl. in 1/1<br>88 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 3 | 1 | Single Family Dwelling<br>86 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 338000 | | |
| | 3 | 1 | BPP incl in 1/1<br>86 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 3 | 1 | BI incl in 1/1<br>86 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

APPLIED 139SOV (2006/12)    ATTACH TO STATEMENT OF VALUES APPLICATION

RHI0277

# ACORD®

## UMBRELLA / EXCESS SECTION

OF ID: 02

DATE (MM/DD/YY)
10/15/2008

| AGENCY | |
|---|---|
| PHONE (A/C, No, Ext): 828-669-7912 | |
| FAX (A/C, No): 828-669-2316 | |

White Insurance Agency, Inc.
P.O. Box 1310
Black Mountain, NC 28711
Cheryl K. Reavis

CODE: 329597    SUBCODE:
AGENCY
CUSTOMER ID: RICHM-3

| APPLICANT | |
|---|---|
| (First Named Insured) | Richmond Hill Inn/The Hammocks |

| EFFECTIVE DATE | EXPIRATION DATE | X | DIRECT BILL | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|---|
| 10/19/08 | 10/19/09 | | AGENCY BILL | | |

FOR COMPANY USE ONLY

## POLICY INFORMATION

| TRANSACTION TYPE | | | | |
|---|---|---|---|---|
| X NEW | X UMBRELLA | X OCCURRENCE | RETROACTIVE DATE | |
| RENEWAL | EXCESS | CLAIMS MADE | PROPOSED | CURRENT |

EXPIRING POLICY

| LIMIT OF LIABILITY | RETAINED LIMIT |
|---|---|
| $ 1,000,000  EACH OCCURRENCE | $ 10,000 |

FIRST DOLLAR DEFENSE    X YES    NO

## PRIMARY LOCATION & SUBSIDIARIES (ACORD 125)

| # | NAME AND LOCATION OF PRIMARY AND ALL SUBSIDIARY COMPANIES (Describe Operations) | ANNUAL PAYROLL | ANN GROSS SALES | FOREIGN GROSS SALES | # EMPL |
|---|---|---|---|---|---|
| | 87 Richmond Hill Dr. Asheville, NC | | 2,800,000 | | |

## UNDERLYING INSURANCE

LIST ALL LIABILITY/COMPENSATION POLICIES IN FORCE TO APPLY AS UNDERLYING INSURANCE

| TYPE | CARRIER/POLICY NUMBER | POLICY EFF DATE | POLICY EXP DATE | LIMITS | | ANNUAL RENEWAL PREMIUM | RATING MOD |
|---|---|---|---|---|---|---|---|
| AUTOMOBILE LIABILITY | Tudor  Harleysville 1697007100746 | 10/19/07 08 | 10/19/08 09 | CSI EA. ACC. $ | 1,000,000 | $ | |
| | | | | BI EA. ACC. $ | | | |
| | | | | BI EA. PER. $ | | | |
| | | | | PD EA. ACC. $ | | | |
| GENERAL LIABILITY POLICY TYPE  X OCCUR  CLAIMS MADE | Tudor  Harleysville | 10/19/07 08 | 10/19/08 09 | EACH OCCURRENCE $ | 1,000,000 | PREMIUMS | |
| | | | | GENERAL AGGR. $ | 1,000,000 | | |
| | | | | PROD & COMP OPS $ | 1,000,000 | PRODUCTS | |
| | | | | PERSONAL & ADV INJURY $ | 1,000,000 | | |
| | | | | DAMAGE TO RENTED PREMISES $ | | OTHER | |
| | | | | MEDICAL EXPENSE $ | | | |
| EMPLOYERS LIABILITY | AIG  Guard | 10/19/07 08 | 10/19/08 09 | EACH ACCIDENT $ | 100,000 | | |
| | | | | DISEASE EACH EMPLOYEE $ | 100,000 | $ | |
| | | | | DISEASE POLICY LIMIT $ | 500,000 | | |
| Other | Will be standard | | | | | | |

## UNDERLYING GENERAL LIABILITY INFORMATION (Explain all "YES" responses)

| 1 | ARE DEFENSE COSTS: | WITHIN AGGREGATE LIMITS? | A SEPARATE LIMIT? | X UNLIMITED? | | |
|---|---|---|---|---|---|---|
| 2 | INDICATE THE EDITION DATE OF THE ISO SIMPLIFIED FORM OR SIMILAR FILING FOR THE UNDERLYING COVERAGE: | | | | | |
| 3 | HAS ANY PRODUCT, WORK, ACCIDENT, OR LOCATION BEEN EXCLUDED, UNINSURED OR SELF INSURED FROM ANY PREVIOUS COVERAGE? | | | | YES | X NO |
| 4 | FOR CLAIMS MADE, INDICATE RETROACTIVE DATE OF CURRENT UNDERLYING POLICY: | | | | | |
| 5 | FOR CLAIMS MADE, INDICATE ENTRY DATE INTO UNINTERRUPTED CLAIMS MADE COVERAGE: | | | | | |
| 6 | FOR CLAIMS MADE, WAS "TAIL" COVERAGE PURCHASED FOR ANY PREVIOUS PRIMARY OR EXCESS POLICY? | | YES, EFF. DATE: | | | NO |

CHECK ALL COVERAGES IN UNDERLYING POLICIES. ALSO CHECK IF ANY EXPOSURES ARE PRESENT FOR EACH COVERAGE. PROVIDE ANY EXPLANATION. EXPLAIN IF DIFFERENT LIMITS, EXTENSIONS, OR EXCLUSIONS. EXPLAIN ANY SPECIAL COVERAGES BEYOND STANDARD TERMS.  EXPLAIN ALL EXPOSURES

| CHECK IF APPROPRIATE | | COVERAGE | EXPOSURE | COVERAGE | EXPOSURE |
|---|---|---|---|---|---|
| X | ANY AUTO (SYMBOL 1) | CARE, CUSTODY, CONTROL | | PROFESSIONAL LIABILITY (E&O) | |
| | CGL - CLAIMS MADE | X EMPLOYEE BENEFIT LIABILITY | X | VENDORS LIABILITY | |
| | CGL - OCCURRENCE | X FOREIGN LIABILITY/TRAVEL | | WATERCRAFT LIABILITY | |
| COVERAGE | EXPOSURE | X GARAGEKEEPERS LIABILITY | X | | |
| | AIRCRAFT LIABILITY | INCIDENTAL MEDICAL MALPRACTICE | | | |
| | AIRCRAFT PASSENGER LIABILITY | X LIQUOR LIABILITY | X | | |
| X | ADDITIONAL INTERESTS | X POLLUTION LIABILITY | | | |

UNDERLYING INSURANCE COVERAGE INFORMATION (INCLUDE ALL RESTRICTIONS; E.G. LASER ENDORSEMENTS, DISCRIMINATION, SUBROGATION WAIVERS, OR EXTENSIONS OF COVERAGE - ATTACH SEPARATE SHEET IF NECESSARY)

PREVIOUS EXPERIENCE: (GIVE DETAILS OF ALL LIABILITY CLAIMS EXCEEDING $10,000 OR OCCURRENCES THAT MAY GIVE RISE TO CLAIMS, DURING THE PAST 5 YEARS, WHETHER INSURED OR NOT. SPECIFY DATE, COVERAGE, DESCRIPTION, AMOUNT PAID, AMOUNT OUTSTANDING - ATTACH SEPARATE SHEET IF NECESSARY)

X NO SUCH CLAIMS

ACORD 131 (2004/07)    ATTACH TO ACORD 125 AND ACORD 126    © ACORD CORPORATION 1991-2004

CARE, CUSTODY, CONTROL                                                                    RICHM-3   OP ID: C2

| LOC | PROPERTY TYPE | VALUE | A* | B* | C* | D* | SQ FT OF BLDG OCC | OCCUPANCY / DESCRIPTION OF PERSONAL PROPERTY |
|---|---|---|---|---|---|---|---|---|
| | REAL | | | | | | | |
| | PERSONAL | | | | | | | |

*APPLICANT: (A) IS HELD HARMLESS IN THE LEASE, (B) HAS A WAIVER OF SUBROGATION, (C) IS A NAMED INSURED IN THE FIRE POLICY, (D) OTHER (specify)

## ADDITIONAL EXPOSURES

| EXPLAIN ALL "YES" RESPONSES, PROVIDE OTHER INFORMATION REQUIRED | YES | NO |
|---|---|---|
| **ADVERTISERS LIABILITY** | | |
| 1. MEDIA USED:                    ANNUAL COST: $ | | |
| 2. ARE SERVICES OF AN ADVERTISING AGENCY USED? | | |
| 3. ANY COVERAGE PROVIDED UNDER AGENCY'S POLICY? | | |
| **AIRCRAFT LIABILITY** | | |
| 4. DOES APPLICANT OWN/LEASE/OPERATE AIRCRAFT? | | X |
| **AUTO LIABILITY** | | |
| 5. ARE EXPLOSIVES, CAUSTICS, FLAMMABLES OR OTHER DANGEROUS CARGO HAULED? | | X |
| 6. ARE PASSENGERS CARRIED FOR A FEE? | | X |
| 7. ANY UNITS NOT INSURED BY UNDERLYING POLICIES? | | X |
| 8. ARE ANY VEHICLES LEASED OR RENTED TO OTHERS? | | X |
| 9. ARE HIRED AND NONOWNED COVERAGES PROVIDED? | X | |
| **CONTRACTORS LIABILITY** | | |
| 10. IS BRIDGE, DAM, OR MARINE WORK PERFORMED? | | |
| 11. DESCRIBE TYPICAL JOBS PERFORMED (ATTACH SEPARATE SHEETS) | | |
| 12. DESCRIBE AGREEMENT (ATTACH SEPARATE SHEETS): | | |
| 13. DOES APPLICANT OWN, RENT, OR OTHERWISE USE CRANES? | | |
| 14. DO SUBCONTRACTORS CARRY COVERAGES OR LIMITS LESS THAN APPLICANT? | | |
| **EMPLOYERS LIABILITY** | | |
| 15. IS APPLICANT SELF-INSURED IN ANY STATE? | | X |
| 16. SUBJECT TO:  JONES ACT   FELA   STOP GAP   OTHER: | | |
| **INCIDENTAL MALPRACTICE LIABILITY** | | |
| 17. IS A HOSPITAL OR FIRST AID FACILITY MAINTAINED? | | X |
| 18. ARE COVERAGES PROVIDED FOR DOCTORS / NURSES? | | |
| 19. INDICATE # OF DOCTORS:        NURSES:        BEDS: | | |

| EXPLAIN ALL "YES" RESPONSES, PROVIDE OTHER INFORMATION REQUIRED | YES | NO |
|---|---|---|
| **POLLUTION LIABILITY**         EPA?: | | |
| 20. DO CURRENT OR PAST PRODUCTS, OR THEIR COMPONENTS, CONTAIN HAZARDOUS MATERIALS THAT MAY REQUIRE SPECIAL DISPOSAL METHODS? | | X |
| 21. INDICATE THE COVERAGES CARRIED: | | |
| X  GL WITH STANDARD ISO POLLUTION EXCLUSION | | |
| GL WITH STANDARD SUDDEN & ACCIDENTAL ONLY | | |
| GL WITH POLLUTION COVERAGE ENDORSEMENT | | |
| SEPARATE POLLUTION COVERAGE | | |
| **PRODUCT LIABILITY** | | |
| 22. ARE MISSILES, ENGINES, GUIDANCE SYSTEMS, FRAMES OR ANY OTHER PRODUCT USED / INSTALLED IN AIRCRAFT? | | |
| 23. ARE FOREIGN PRODUCTS DISTRIBUTED IN U.S.? | | |
| 24. ARE U.S. PRODUCTS SOLD/DISTRIBUTED IN FOREIGN COUNTRIES? | | |
| 25. PRODUCT LIABILITY LOSS IN PAST 3 YEARS? (SPECIFY) | | |
| 26. GROSS SALES FROM EACH OF LAST 3 YEARS: | | |
| $          $ | | |
| $          $ | | |
| **PROTECTIVE LIABILITY** | | |
| 27. DESCRIBE INDEPENDENT CONTRACTORS (ATTACH SEPARATE SHEETS): | | |
| **WATERCRAFT LIABILITY** | | |
| 28. DOES APPLICANT OWN OR LEASE WATERCRAFT? | | X |
| # OWNED      # LENGTH      HORSEPOWER | | |

**APARTMENTS / CONDOMINIUMS / HOTELS / MOTELS**

| # STORIES | # UNITS | # SWIMMING POOLS | # DIVING BOARDS |
|---|---|---|---|
| 2 | 33 | | |

## REMARKS

Please call producer
directly at
828-712-5007 for
details or questions.
-Cheryl Reavis

## VEHICLES

| TYPE | | # OWNED | # NON OWNED | # LEASED | PROPERTY HAULED | 0-50 MI | 50-200 MI | OVER 200 MI |
|---|---|---|---|---|---|---|---|---|
| PRIVATE PASSENGER | | | 3 | none | | | | |
| TRUCKS | LIGHT | 2 | | | | | 2 | |
| | MEDIUM | | | | | | | |
| | HEAVY | | | | | | | |
| | EX. HEAVY | | | | | | | |
| TRUCKS / TRACTORS | HEAVY | | | | | | | |
| | EX. HEAVY | | | | | | | |
| BUSES | | | | | | | | |

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA insurance benefits may also be denied).

APPLICABLE ONLY IN INDIANA, LOUISIANA AND NEW HAMPSHIRE:        OTHER STATE:
IF THE COMPANY TO WHICH I AM APPLYING OFFERS UNINSURED MOTORISTS (UM) (AND UNDERINSURED MOTORISTS (UIM) IN INDIANA) COVERAGE IN MY STATE, I ACKNOWLEDGE THAT UM (AND UIM IN INDIANA) COVERAGE HAS BEEN EXPLAINED TO ME, AND I HAVE BEEN OFFERED THE OPTION OF SELECTING UM OR UIM (IN) LIMITS EQUAL TO MY LIABILITY LIMITS, UM OR UIM (IN) LIMITS LOWER THAN MY LIABILITY LIMITS, OR TO REJECT UM OR UIM (IN) COVERAGE ENTIRELY.
1. I SELECT UM LIMITS INDICATED ON THIS APPLICATION. [___]  (INITIALS)   OR   2. I REJECT UM COVERAGE IN ITS ENTIRETY.  [___]  (INITIALS)
APPLICABLE ONLY IN INDIANA:
1. I SELECT UIM LIMITS INDICATED ON THIS APPLICATION. [___]  (INITIALS)   OR   2. I REJECT UIM COVERAGE IN ITS ENTIRETY.  [___]  (INITIALS)
APPLICABLE ONLY IN VERMONT:  IF THE COMPANY TO WHICH I AM APPLYING OFFERS UM COVERAGE, I ACKNOWLEDGE THAT I HAVE HAVE BEEN OFFERED UM COVERAGE EQUAL TO MY LIABILITY LIMITS. I HAVE SELECTED THE LIMITS INDICATED IN THIS APPLICATION.

IMPORTANT - THE STATEMENTS (ANSWERS) GIVEN ABOVE ARE TRUE AND ACCURATE. THE APPLICANT HAS NOT WILLFULLY CONCEALED OR MISREPRESENTED ANY MATERIAL FACT OR CIRCUMSTANCE CONCERNING THIS APPLICATION. THIS APPLICATION DOES NOT CONSTITUTE A BINDER.

APPLICANT'S SIGNATURE        DATE
Sarah M. McCullagh           10-15-2008

ACORD 131 (2004/07)

RHI0279

# ACORD. BUSINESS AUTO SECTION

| | | |
|---|---|---|
| | OP ID: MG | DATE (MM/DD/YY) 11/21/2008 |

**PRODUCER**
PHONE (A/C, No, Ext): 828-669-7912
FAX No. (A/C, No, Ext): 828-669-2315
White Insurance Agency, Inc.
P.O. Box 1310
Black Mountain, NC 28711
Cheryl K. Reavis

CODE: 329597    SUB CODE:
AGENCY CUSTOMER ID: RICHM-3

**APPLICANT**
(First Named Insured) Richmond Hill Inn/The Hammocks

EFFECTIVE DATE 10/19/08    EXPIRATION DATE 10/19/09    X DIRECT BILL    AGENCY BILL    PAYMENT PLAN    AUDIT

FOR COMPANY USE ONLY

## COVERAGES/LIMITS

| COVERAGES | COVERED AUTO SYMBOLS | LIMITS | COVERAGES | COVERED AUTO SYMBOLS | LIMITS |
|---|---|---|---|---|---|
| LIABILITY | X 1  4  X 9 / 2  7 / 3  X 8 | X CSL BI EA PER $ 1,000,000 / BI EACH ACCIDENT $ / PROPERTY DAMAGE $ | VALET LIABILITY | | 1000000 |
| PERSONAL INJURY PROTECTION | 5 | OR EQUIVALENT NO-FAULT COVERAGE DEDUCTIBLE | VALET PHYS DA | | |
| ADDITIONAL P.I.P. | 6 / 7 | TOTAL  W/C $ / W/E $ | | PHYSICAL DAMAGE | |
| MEDICAL PAYMENTS | X 2  4  8 / 3  7 | EACH PERSON $ 5,000 | TOWING & LABOR | 3 / 7 | $ |
| UNINSURED MOTORIST | X 2  4 / 3  7 / 4 | X CSL BI EA PER $ 1,000,000 / BI EACH ACCIDENT $ / PROPERTY DAMAGE $ | COMPREHENSIVE | 3 / 2  4  8 / 3  7 | |
| | | | SPECIFIED CAUSES OF LOSS | 2  4  8 / 3  7 | |
| UNDERINSURED MOTORIST | X 2  4 / 3  7 / 4 | X CSL BI EA PER $ 1,000,000 / BI EACH ACCIDENT $ / PROPERTY DAMAGE $ | COLLISION | X 2  4  8 / 3  7 | |
| HIRED/BORROWED LIABILITY | STATES NC | COST OF HIRE $ X IF ANY BASIS | STATES NC | # DAYS  # VEH | COVERAGE/DEDUCTIBLE |
| NON-OWNED LIABILITY | STATES NC | GROUP TYPE X EMPLOYEES  VOLUNTEERS  PARTNERS | NUMBER OF 15 | HIRED PHYSICAL DAMAGE | X COMP $ 35,000 / SPEC C OF L / X COLL $ 35,000 |
| | | | | COVERAGE IS: X PRIMARY  SECONDARY | |
| | | | PIP Per/Acc Limits: | | |

ENDORSEMENTS, FORMS, CONDITIONS

| COVERED AUTO SYMBOLS | (1) ANY AUTO / (2) ALL OWNED AUTOS / (3) OWNED PRIVATE PASSENGER AUTOS | (4) OWNED AUTOS OTHER THAN PRIVATE PASSENGER / (5) ALL OWNED AUTOS WHICH REQUIRE NO-FAULT COVERAGE / (6) OWNED AUTOS SUBJECT TO COMPULSORY U.M LAW | (7) AUTOS SPECIFIED ON SCHEDULE / (8) HIRED AUTOS / (9) NON-OWNED AUTOS |
|---|---|---|---|

## DRIVER INFORMATION (Include drivers who frequently use own vehicles)

| DRIVER # | NAME (Include address, if required) | DATE OF BIRTH | YEAR LIC | DRIVERS LICENSE NUMBER/ SOCIAL SECURITY NUMBER | STATE LIC | USE VEH # | % USE |
|---|---|---|---|---|---|---|---|
| | to follow | | | | | | |

## VEHICLE DESCRIPTION

| VEH # 2 | YEAR 2000 | MAKE: Chev  MODEL: Truck | BODY TYPE: PU | SYM/AGE | COST NEW 11,000 |
|---|---|---|---|---|---|

| CITY, STATE, ZIP WHERE GARAGED | Asheville NC 28801 | TERR | V.I.N.: 1GCCS14W9YK180669 | OWNGCVW 1500 | CLASS | SIC | FACTOR | SEAT CP | RADIUS | FARTHEST TERM |
|---|---|---|---|---|---|---|---|---|---|---|

| DRIVE TO WORK/SCHOOL | USE | | COMML CHECK COVERAGES | ADDL PIP | UNINS MOTOR | | LSP | DEDUCTIBLES | ACV | COMP | SPEC C OF L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNDER 15 MILES | PLEASURE | | RETAIL  LIAB | MED PAY | TOWING & LABOR | F / FF | COMP | AA | ST AMT | | |
| 15 MILES OR OVER | FARM | X | SERVICE  PIP | UNINS MOTOR | SPEC C OF L | FTW | COLL | $ | | | COLL |

ACORD 127 (7/95)    PLEASE COMPLETE REVERSE SIDE    © ACORD CORPORATION 1993

RHI0280

**VEHICLE DESCRIPTION (continued)**     RICHM-3 OP ID: MG

| VEH # | YEAR | MAKE: | | | BODY TYPE: | | | | | | SYM/AGE | | COST NEW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MODEL: | | | V.I.N.: | | | | | | | | |

| CITY, STATE, ZIP WHERE GARAGED | | | TERR | GVW/GCW | CLASS | SIC | FACTOR | SEAT CH | RADIUS | FARTHEST TERM |
|---|---|---|---|---|---|---|---|---|---|---|

| DRIVE TO WORK/SCHOOL | USE | | CHECK COVERAGES | ADD'L PIP | LIABMIN & MOTOR | F | LSP | DEDUCTIBLES | ACV | COMP | SPEC C OF L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNDER 15 MILES | PLEASURE | RETAIL | LIAB | MED PAY | TOWING & LABOR | FT | COMP | AA | ST AMT | | |
| 15 MILES OR OVER | FARM | SERVICE | PIP | UMNS MOTOR | SPEC C OF L | FTW | COLL | | $ | | COLL |

| VEH # | YEAR | MAKE: | | | BODY TYPE: | | | | | | SYM/AGE | | COST NEW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MODEL: | | | V.I.N.: | | | | | | | | |

| CITY, STATE, ZIP WHERE GARAGED | | | TERR | GVW/GCW | CLASS | SIC | FACTOR | SEAT CH | RADIUS | FARTHEST TERM |
|---|---|---|---|---|---|---|---|---|---|---|---|

| DRIVE TO WORK/SCHOOL | USE | | CHECK COVERAGES | ADD'L PIP | LIABMIN & MOTOR | F | LSP | DEDUCTIBLES | ACV | COMP | SPEC C OF L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNDER 15 MILES | PLEASURE | RETAIL | LIAB | MED PAY | TOWING & LABOR | FT | COMP | AA | ST AMT | | |
| 15 MILES OR OVER | FARM | SERVICE | PIP | UMNS MOTOR | SPEC C OF L | FTW | COLL | | $ | | COLL |

| VEH # | YEAR | MAKE: | | | BODY TYPE: | | | | | | SYM/AGE | | COST NEW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MODEL: | | | V.I.N.: | | | | | | | | |

| CITY, STATE, ZIP WHERE GARAGED | | | TERR | GVW/GCW | CLASS | SIC | FACTOR | SEAT CH | RADIUS | FARTHEST TERM |
|---|---|---|---|---|---|---|---|---|---|---|---|

| DRIVE TO WORK/SCHOOL | USE | | CHECK COVERAGES | ADD'L PIP | LIABMIN & MOTOR | F | LSP | DEDUCTIBLES | ACV | COMP | SPEC C OF L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNDER 15 MILES | PLEASURE | RETAIL | LIAB | MED PAY | TOWING & LABOR | FT | COMP | AA | ST AMT | | |
| 15 MILES OR OVER | FARM | SERVICE | PIP | UMNS MOTOR | SPEC C OF L | FTW | COLL | | $ | | COLL |

| VEH # | YEAR | MAKE: | | | BODY TYPE: | | | | | | SYM/AGE | | COST NEW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MODEL: | | | V.I.N.: | | | | | | | | |

| CITY, STATE, ZIP WHERE GARAGED | | | TERR | GVW/GCW | CLASS | SIC | FACTOR | SEAT CH | RADIUS | FARTHEST TERM |
|---|---|---|---|---|---|---|---|---|---|---|---|

| DRIVE TO WORK/SCHOOL | USE | | CHECK COVERAGES | ADD'L PIP | LIABMIN & MOTOR | F | LSP | DEDUCTIBLES | ACV | COMP | SPEC C OF L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNDER 15 MILES | PLEASURE | RETAIL | LIAB | MED PAY | TOWING & LABOR | FT | COMP | AA | ST AMT | | |
| 16 MILES OR OVER | FARM | SERVICE | PIP | UMNS MOTOR | SPEC C OF L | FTW | COLL | | | | COLL |

**ADDITIONAL INTERESTS/CERTIFICATE RECIPIENTS (ATTACH ACORD 45 FOR ADDITIONAL NAMES)**

| INTEREST | RANK: | NAME AND ADDRESS | REFERENCE #: | | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | | | | | | LOCATION:   BUILDING: |
| LOSS PAYEE | | | | | | VEHICLE:   BOAT: |
| MORTGAGEE | | | | | | SCHEDULED ITEM NUMBER: |
| LIENHOLDER | | | | | | OTHER |
| EMPLOYEE AS LESSOR | | | | | | |

ITEM DESCRIPTION:

**GENERAL INFORMATION**

| EXPLAIN ALL "YES" RESPONSES | YES | NO | | YES | NO |
|---|---|---|---|---|---|
| | | | 7. DO OPERATIONS INVOLVE TRANSPORTING HAZARDOUS MATERIAL? | | X |
| 1. WITH THE EXCEPTION OF ENCUMBRANCES, ARE ANY VEHICLES NOT SOLELY OWNED BY AND REGISTERED TO THE APPLICANT? | | X | 8. ANY HOLD HARMLESS AGREEMENTS? | | X |
| 2. DO OVER 50% OF THE EMPLOYEES USE THEIR AUTOS IN THE BUSINESS? | | X | 9. ANY VEHICLES USED BY FAMILY MEMBERS? IF SO, IDENTIFY IN REMARKS. | | X |
| 3. IS THERE A VEHICLE MAINTENANCE PROGRAM IN OPERATION? | X | | 10. DOES THE APPLICANT OBTAIN MVR VERIFICATIONS? | | X |
| 4. ARE ANY VEHICLES LEASED TO OTHERS? | | X | 11. DOES THE APPLICANT HAVE A SPECIFIC DRIVER RECRUITING METHOD? | | X |
| 5. ARE ANY VEHICLES CUSTOMIZED, ALTERED OR HAVE SPECIAL EQUIPMENT? | | X | 12. ARE ANY DRIVERS NOT COVERED BY WORKERS COMPENSATION? | | X |
| 6. ARE ICC, PUC OR OTHER FILINGS REQUIRED? | | X | 13. ANY VEHICLES OWNED BUT NOT SCHEDULED ON THIS APPLICATION? | | X |
| | | | 14. ANY DRIVERS WITH MOVING TRAFFIC VIOLATIONS? | | X |

| DESCRIPTION OF GARAGE/STORAGE LOCATIONS | MAXIMUM DOLLAR VALUE SUBJECT TO LOSS |
|---|---|

**REMARKS** *MVRs not reviewed since last year. Valet operators are also checked by company last year.; Valet exposures is on avorage limited to approximately 10 restaurant or guests of RHI per night (weekends more than week days)

**UNINSURED AND UNDERINSURED MOTORISTS COVERAGES (Check the appropriate box(es) below and sign where applicable)**

DO NOT USE IN AR, AZ, CA, CT, DE, FL, GA, IA, IL, MO, NJ, NV, OK, OR, PA, RI, SC, WV; USE SPECIFIC STATE SUPPLEMENT. MINIMUM UM LIMITS REQUIRED IN DC, ME, MN, NO, VT, VA, WA, WI.

| I UNDERSTAND AND ACKNOWLEDGE THAT UNINSURED MOTORIST (UM) AND UNDERINSURED MOTORISTS (UIM) COVERAGES HAVE BEEN EXPLAINED TO ME. I HAVE BEEN OFFERED THE OPTIONS OF: | X | SELECTING UM AND UIM LIMITS EQUAL TO MY LIABILITY LIMITS. |
|---|---|---|
| | | SELECTING UM AND UIM LIMITS LOWER THAN MY LIABILITY LIMITS, OR |
| | | REJECTING COVERAGE ENTIRELY. |

| I UNDERSTAND THAT THE COVERAGE SELECTION AND LIMIT CHOICES INDICATED HERE WILL APPLY TO ALL FUTURE POLICY RENEWALS, CONTINUATIONS AND CHANGES UNLESS I NOTIFY YOU OTHERWISE IN WRITING. | 1. I SELECT UM AND UIM LIMITS INDIC IN THIS APP | _____ (APPLICANT'S SIGNATURE) |
|---|---|---|
| | 2. I REJECT UM BODILY INJURY COVERAGE | _____ (APPLICANT'S SIGNATURE) |
| | 3. I REJECT UIM BODILY INJURY COVERAGE | _____ (APPLICANT'S SIGNATURE) |
| | 4. I REJECT UM PROPERTY DAMAGE COVERAGE | _____ (APPLICANT'S SIGNATURE) |
| | 5. I REJECT UIM PROPERTY DAMAGE COVERAGE | _____ (APPLICANT'S SIGNATURE) |

ACORD 127 (2/96)     ATTACH TO APPLICANT INFORMATION SECTION

RHI0281

Richmond Hill Inn/The Hammocks                                    RICHM-3        OP ID: MG

## ADDITIONAL VEHICLE INFORMATION

VEHICLE #                                                                                    3

| | OPT CODES: | | OPT CODES: |
|---|---|---|---|
| LIAB | EP | EA | PD | UNINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODES: |
| PIP | EP | EA | DED | UNDRINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODE: |
| ADD PIP | WC | ME | TOT | TOWING & LABOR | LIMT |
| | OPT CODES: | |
| MED PAY | EA | OTHER COVERAGE |

**2**

| | OPT CODES: | | OPT CODES: |
|---|---|---|---|
| LIAB | EP | EA | PD | UNINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODES: |
| PIP | EP | EA | DED | UNDRINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODE: |
| ADD PIP | WC | ME | TOT | TOWING & LABOR | LIMT |
| | OPT CODES: | |
| MED PAY | EA | OTHER COVERAGE |

| | OPT CODES: | | OPT CODES: |
|---|---|---|---|
| LIAB | EP | EA | PD | UNINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODES: |
| PIP | EP | EA | DED | UNDRINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODE: |
| ADD PIP | WC | ME | TOT | TOWING & LABOR | LIMT |
| | OPT CODES: | |
| MED PAY | EA | OTHER COVERAGE |

| | OPT CODES: | | OPT CODES: |
|---|---|---|---|
| LIAB | EP | EA | PD | UNINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODES: |
| PIP | EP | EA | DED | UNDRINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODE: |
| ADD PIP | WC | ME | TOT | TOWING & LABOR | LIMT |
| | OPT CODES: | |
| MED PAY | EA | OTHER COVERAGE |

| | OPT CODES: | | OPT CODES: |
|---|---|---|---|
| LIAB | EP | EA | PD | UNINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODES: |
| PIP | EP | EA | DED | UNDRINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODE: |
| ADD PIP | WC | ME | TOT | TOWING & LABOR | LIMT |
| | OPT CODES: | |
| MED PAY | EA | OTHER COVERAGE |

| | OPT CODES: | | OPT CODES: |
|---|---|---|---|
| LIAB | EP | EA | PD | UNINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODES: |
| PIP | EP | EA | DED | UNDRINS MOTOR | EP | EA | PD |
| | OPT CODES: | | OPT CODE: |
| ADD PIP | WC | ME | TOT | TOWING & LABOR | LIMT |
| | OPT CODES: | |
| MED PAY | EA | OTHER COVERAGE |

APPLIED 127COV (2006/10)                    ATTACH TO COMMERCIAL BUSINESS AUTO APPLICATION

RHI0282

# ACORD™ VEHICLE SCHEDULE

OP ID: MG

DATE: 11/21/2008

PRODUCER  PHONE (A/C, No, Ext): 828-669-7912

White Insurance Agency, Inc.
P.O. Box 1310
Black Mountain, NC 28711
Cheryl K. Reavis

APPLICANT
(First Named Insured)  Richmond Hill Inn/The Hammocks

| EFFECTIVE DATE | EXPIRATION DATE | X | DIRECT BILL | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|---|
| 10/19/08 | 10/19/09 | | AGENCY BILL | | |

FOR COMPANY USE ONLY

CODE: 329597    SUB CODE:

AGENCY CUSTOMER ID
RICHM-3

## VEHICLE DESCRIPTION

| VEH # | YEAR | MAKE: Chev | BODY TYPE: PU | | SYM/AGE | COST NEW |
|---|---|---|---|---|---|---|
| 2 | 2000 | MODEL: Truck | V.I.N.: 1GCCS14W9YK180669 | | | 11,000 |

| CITY, STATE, ZIP WHERE GARAGED: Asheville NC 28801 | LIC STATE | TERR 1500 | GVW/GCW | CLASS | SIC | FACTOR | SEAT CP | RADIUS | FARTHEST TERM |
|---|---|---|---|---|---|---|---|---|---|

DRIVE TO WORK/SCHOOL: < 15 MILES / 15 MILES +  USE: PLEASURE / FARM X  COMM'L: RETAIL / SERVICE  CHECK COVERAGES: LIAB / NO-FAULT  ADD'L NO-FAULT  UNINS/MOTOR / MED PAY / UNINS MOTOR / TOWING & LABOR / SPEC C OF I  F / FT / FTW  LSP / COMP / COLL $  DEDUCTIBLES: AA / ST AMT $  ACV  COMP  SPEC C OF I  MISC DRVCR:  TOTAL PREM

ACORD 129 (1/98)

©ACORDCORPORATION1993

RHI0283

# ACORD™ VEHICLE SCHEDULE

OP ID: MG

DATE 11/21/2008

**PRODUCER**
PHONE (A/C, No, Ext): 828-669-7912

White Insurance Agency, Inc.
P.O. Box 1310
Black Mountain, NC 28711
Cheryl K. Reavis

CODE: 329597    SUB CODE:

AGENCY CUSTOMER ID
RICHM-3

**APPLICANT**
(First Named Insured)    Richmond Hill Inn/The Hammocks

| EFFECTIVE DATE | EXPIRATION DATE | | DIRECT BILL | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|---|
| 10/19/08 | 10/19/09 | X | AGENCY BILL | | |

FOR COMPANY USE ONLY

## VEHICLE DESCRIPTION

ACORD 129 (1/98)

©ACORDCORPORATION1993

RHI0284

**ACORD** VEHICLE SCHEDULE

OP ID: MG

DATE 11/21/2008

PRODUCER PHONE (A/C, No, Ext): 028-669-7912

White Insurance Agency, Inc.
P.O. Box 1310
Black Mountain, NC 28711
Cheryl K. Reavis

CODE: 329597   SUB CODE:

AGENCY CUSTOMER ID
RICHM-3

APPLICANT (First Named Insured)   Richmond Hill Inn/The Hammocks

| EFFECTIVE DATE | EXPIRATION DATE | X | DIRECT BILL | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|---|
| 10/19/08 | 10/19/09 | | AGENCY BILL | | |

FOR COMPANY USE ONLY

## VEHICLE DESCRIPTION

ACORD 129 (1/98)

©ACORDCORPORATION1993

RHI0285