RES Oneliner

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | R | A230972C | C | $185,000 | $172,500 | 10 WONDU VIEW COURT | Buncombe | 3 | 2 | 1 | 2056 | .61 |
| | | | | | | | | | | | 1005 | 1219 |
| | | | | | | | | | | | 548501343 | 548500883 | 06/30/20 |
| ☑ | R | A231719C | C | $177,900 | $178,900 | 19 VIEWPOINTE LANE | Buncombe | 3 | 2 | | 1636 | .7 |
| | | | | | | | | | | | 1368 | 1005 |
| | | | | | | | | | | | 548501060 | 548500087 | 09/18/20 |
| ☐ | R | A241013C | C | $199,500 | $185,000 | 495 ELIADA HOME ROAD | Buncombe | 3 | 2 | 1 | 2300 | .93 |
| | | | | | | | | | | | 1228 | 1257 |
| | | | | | | | | | | | 548500531 | 548501618 | 03/22/20 |

Displaying matches 1 through 25 of 41

http://www.wncrmls.com/t...

RHI0355

RCS Full Display

Full Display: For Agents Only

[ Map ]  [ Agent ]  [ Office ]  [ History ]  [ Attachments ]  [ Gallery () ]  [ CRS ]  [ Neighborhood ]  [ Police Listing ]

R A166421C
Add. Status:
23 WESTMONT DRIVE Asheville, NC 28806
List: Robert Boettcher  828-258-1937 C- of Beverly-Hanks Associates  828-254-7221 /
Sell: Jean Cooper Gatlin  () - of Beverly-Hanks Associates  (828) 254-7221

$159,500

Firm: 1005   Agt: 548500371
Firm: 1005   Agt: 548500447

| | | | |
|---|---|---|---|
| Area / County: | NW - Buncombe | City / Comm: | Asheville |
| Subdivision: | Mount Carmel Estates | Inside City: | No |
| Bedrooms: | 3 | Apx Tot. Htd SqFt: | 1666 |
| Baths: | 2 | Apx Yr. Built: | 1997 |
| Half Baths: | 1 | Taxes: | 976 |
| Deed Bk/Pg: | 1968 / 0574 | Tax Year: | 1999 |
| Condo/TH Lvl: | | Zoning: | |
| Assoc Fee/Per: | / | Deed Rest: | Yes |
| Owner: | DINH, THAM & HUYNH, DIEP | PIN: | 9720.17-12-7139 |

PHOTO NOT AVAILABLE

Apx Acres: .29   Lot Dim:
State Rd:   Road Ftg:
   Rd Maint Agrmt:    Maint Agrmt $:
Apx 1st Flr Fin SF: 961
Apx BSMT Fin SF:   Apx 2nd Flr Fin SF: 705   Apx 3rd Flr Fin SF:
Elementary: N BUNCOMBE   Apx UnFin BSMT SF:   Handicap Acc:
   Middle School:   High School: ERWIN

| ROOM | APX DIM/DESC | LEVEL | ROOM | APX DIM/DESC | LEVEL |
|---|---|---|---|---|---|
| Living Rm: | | | MBR: | | |
| Dining Rm: | | | BR 2: | | |
| Great Rm: | | | BR 3: | | |
| Family Rm: | | | BR 4: | | |
| Kitchen: | | | BR 5: | | |
| Laundry: | | | Bath 1: | | |
| 1/2 BA 1: | | | Bath 2: | | |
| 1/2 BA 2: | | | Bath 3: | | |
| Bonus Rm: | | | Other: | | |

Interior Features: Alarm System , Cable Available , Cathedral Ceiling(s) , Gas Logs , Walk-in Closet(s) , Wash/Dry Hook-Up , Jet Tub
Exterior Features: Deck(s) , Fencing , Insulated Windows , Insulated Windows
Appliances: Dishwasher , Range , Refrigerator
Does Not Convey:

| | | | |
|---|---|---|---|
| Style: | 2 Story , Historical | | |
| Bsmt/Fnd: | Fnd Slab | Ext Finish: | Brick Veneer , Vinyl Siding |
| Floors: | Carpet , Hardwood , Vinyl | Garage/Crpt: | Garage Dbl Main |
| Heating: | Gas Forced Air | Roof: | Fiberglass Shingle |
| Water: | Public | Cooling: | Central , Electric |
| Porch: | Covered , Front , Other See Remarks | Sewer: | Public |
| Lot Desc: | Cul-De-Sac , Level | Docs On File: | Deed Restrictions , Survey |
| Drive: | Paved | Street: | |
| Financing: | Cash , Conventional , VA | Showing Inst: | CSS Listing |
| CSS Listing: | Y  Call CSS 828-253-3333 or 888-940-SHOW (7469) | Schedule a Showing | |

Directions:

Remarks: APPT 681-2062 19/23 WEST TO RIGHT ON HWY 63 TO RT ON MT. CARMEL DR TO RIGHT ON DAVLYN TO RIGHT ON TIPPERARY TO LEFT ON WESTMONT. LOVELY TRADITIONAL WITH CONTEMPORARY FLAIR, OPEN FOYER TO SECOND FLOOR, TRAY CEILINGS, LARGE OPEN EAT-IN KITCHEN WITH

In-House Remarks:

| | | | |
|---|---|---|---|
| List Date: | 04/26/2000 | | |
| List Type: | ERS | Date Sold: | 06/19/2000 |
| Dual Var Rate: | | Sell $: | $155,000 |
| Withdrawn Dt: | | | |
| Expire Date: | | Comm Sub Agt Brk: 3 | Comm Buyer Brk: 3 |
| | | Pend Date: 06/19/2000 | DOM/CDOM: 54 / 54 |

- - - - Information herein deemed reliable but not guaranteed - - - -
Copyright 2001 Western NC Regional MLS 09/04/2005 02:02 PM Prepared By: Mickey Foster

http://www.wncrmls.com/cgi-wnc/SD_disp?func XX11=sm_as_res&dim XX2E=9 LM MB...  9/4/2005

RHI0356

RES Full Display

Map    Agent    Office    History    Attachments    Gallery (0)    CRS    Neighborhood    Police Listing

Full Display: For Agents Only

R A200201C
Add. Status:
List: Sherrie Putfer 828-771-2300 C-  of Keller Williams Professionals/Asheville  828-254-7263 /
Sell: Tammy Wood  (828) 232-2350 of RE/MAX Advantage Realty (828) 254-0771

25 N. WILLOW BROOK DRIE Asheville, NC  28806

$164,900

Firm: 1257  Agt: 548500378
Firm: 1228  Agt: 548501198

| | | | |
|---|---|---|---|
| Area / County: | NW - Buncombe | City / Comm: | |
| Subdivision: | Willow Brook | Inside City: | Asheville |
| Bedrooms: | 3 | | No |
| Baths: | 2 | Apx Tot. Htd SqFt: | 2015 |
| Half Baths: | 1 | Apx Yr. Built: | 1999 |
| Deed Bk/Pg: | 2063 / 505 | Taxes: | 1184 |
| Condo/TH Lvl: | | Tax Year: | 1999 |
| Assoc Fee/Per: | | Zoning: | |
| Owner: | DEVCO | Deed Rest: | Yes |
| | | PIN: | 9720.19.51-2615 |

PHOTO NOT AVAILABLE

| | | | |
|---|---|---|---|
| Apx Acres: | .51 | Lot Dim: | |
| State Rd: | | Road Ftg: | |

| | | | | |
|---|---|---|---|---|
| Apx 1st Flr Fin SF: | 1,254 | | Rd Maint Agrmt: | Maint Agrmt $: |
| Apx BSMT Fin SF: | | Apx 2nd Flr Fin SF: | 761 | |
| Elementary: | W BUNCOMBE | Apx UnFin BSMT SF: | | Apx 3rd Flr Fin SF: |
| | | Middle School: | | Handicap Acc: |
| | | | | High School:    ERWIN |

| ROOM | APX DIM/DESC | LEVEL | ROOM | APX DIM/DESC | LEVEL |
|---|---|---|---|---|---|
| Living Rm: | 1 | | MBR: | 1 | |
| Dining Rm: | 1 | | BR 2: | 2 | |
| Great Rm: | | | BR 3: | 2 | |
| Family Rm: | | | BR 4: | | |
| Kitchen: | 1 | | BR 5: | | |
| Laundry: | 1 | | Bath 1: | | |
| 1/2 BA 1: | | | Bath 2: | | |
| 1/2 BA 2: | | | Bath 3: | | |
| Bonus Rm: | 2 | | Other: | | |

Interior Features:  Cable Available , Master on Main , Walk-In Closet(s) , Wash/Dry Hook-Up
Exterior Features:  Deck(s) , Insulated Windows , Insulated Windows
Appliances:  Dishwasher , Disposal , Range
Does Not Convey:

| | | | |
|---|---|---|---|
| Style: | Cape Cod , Split Foyer | | |
| Bsmt/Fnd: | Fnd Crawl Space | Ext Finish: | Vinyl Siding |
| Floors: | Carpet , Vinyl | Garage/Crpt: | Garage Dbl Main |
| Heating: | Heat Pump | Roof: | Fiberglass Shingle |
| Water: | Public | Cooling: | Heat Pump |
| Porch: | Covered , Other See Remarks | Sewer: | Septic |
| Lot Desc: | Rolling , Year Round View | | |
| Drive: | Paved | Docs On File: | Deed Restrictions |
| Financing: | Cash , Conventional | Street: | |
| CSS Listing: | Y Call CSS 826-253-3333 or 888-940-SHOW (7469) | Showing Inst: | CSS Listing |
| | | | Schedule a Showing |

Directions:  NEW LEICESTER HWY RT OLD COUNTY HOME RD, AT EXXON, THEN RT@ LIGHT ON LEES CREEKRD, RT ERWIN
HILLS RD, LT INTO WILLOW BROOK.

Remarks:  QUALITY NEW CONSTRUCTION CAPE FEATURES HUGE GREAT ROOM, FIRST FLOOR MASTER SUITE, HEAT
PUMP, COVERED PORCH, DECK, CITY WATER, GREAT VIEWS & NEW NEIGHBORHOOD.

In-House Remarks:

| | | | | |
|---|---|---|---|---|
| List Date: | 05/15/2000 | | | |
| List Type: | ERS | Date Sold: | 10/16/2000 | How Sold: |
| Dual Var Rate: | | Sell $: | $160,000 | Buyer Name: |
| Withdrawn Dt: | | | | |
| Expire Date: | | Comm Sub Agt Brk: | 3 | |
| | | Pend Date: | 09/07/2000 | Comm Buyer Brk:    3 |
| | | | | DOM/CDOM:    115 / 115 |

- - - - Information herein deemed reliable but not guaranteed - - - -
Copyright 2004 Western NC Regional MLS 09/04/2005 02:02 PM Prepared By: Mickey Foster

http://www.wncrmls.com/agi___e/SP__d___06__...

RES Full Display

Full Display: For Agents Only

| Map | Agent | Office | History | Attachments | Gallery (0) | CRS | Neighborhood | Police Listing |

R A202995C
Add. Status:
7 VIEWPOINT LANE Asheville, NC  28806
List: Labaron Garris -- C- 712-5894 of Century 21 Mountain Lifestyles Central A  828-277-7773 /
Sell: Martha Lowe  (828) 253-3030 of Century 21 Mountain Lifestyles Central A (828) 277-7773

$173,900

Firm: 1368 Agt: 548501060
Firm: 1368 Agt: 548500717

| | |
|---|---|
| Area / County: | NW - Buncombe |
| Subdivision: | Serenity |
| Bedrooms: | 3 |
| Baths: | 2 |
| Half Baths: | |
| Deed Bk/Pg: | 1451 / 289 |
| Condo/TH Lvl: | / |
| Assoc Fee/Per: | / |
| Owner: | MARK CARLSON BLDG. |

| | |
|---|---|
| City / Comm: | Asheville |
| Inside City: | No |
| Apx Tot. Htd SqFt: | 1461 |
| Apx Yr. Built: | 2000 |
| Taxes: | |
| Tax Year: | 2000 |
| Zoning: | |
| Deed Rest: | Yes |
| PIN: | 9720.09-05-5764 |

PHOTO NOT AVAILABLE

Apx Acres: .42
State Rd:
Lot Dim:
Road Ftg:
Rd Maint Agrmt:
Maint Agrmt $:

Apx 1st Flr Fin SF: 1,461
Apx BSMT Fin SF:
Elementary:  W BUNCOMBE
Apx 2nd Flr Fin SF:
Apx UnFin BSMT SF:
Middle School:
Apx 3rd Flr Fin SF:
Handicap Acc:
High School:  ERWIN

| ROOM | APX DIM/DESC | LEVEL | ROOM | APX DIM/DESC | LEVEL |
|---|---|---|---|---|---|
| Living Rm: | 16X17 | | MBR: | 12X15 | |
| Dining Rm: | | | BR 2: | 11X10 | |
| Great Rm: | | | BR 3: | | |
| Family Rm: | 11X11 | | BR 4: | | |
| Kitchen: | | | BR 5: | | |
| Laundry: | | | Bath 1: | | |
| 1/2 BA 1: | | | Bath 2: | | |
| 1/2 BA 2: | | | Bath 3: | | |
| Bonus Rm: | 11X10 | | Other: | | |

Interior Features:  Cable Available , Gas Logs , Walk-In Closet(s) , Other See Remarks
Exterior Features:  Deck(s) , Other See Remarks
Appliances:  Other See Remarks
Does Not Convey:

| | | | |
|---|---|---|---|
| Style: | 1 Story , Other See Remarks | Ext Finish: | Other See Remarks |
| Bsmt/Fnd: | Other See Remarks | Garage/Crpt: | Garage Dbl Main |
| Floors: | Carpet , Ceramic Tile , Hardwood , Vinyl | Roof: | Architectural Shingle |
| Heating: | Gas Forced Air | Cooling: | Central , Electric |
| Water: | Public | Sewer: | Septic |
| Porch: | | | |
| Lot Desc: | Year Round View | Docs On File: | Floor Plan , Survey |
| Drive: | Paved | Street: | |
| Financing: | Cash , Conventional | Showing Inst: | CSS Listing |
| CSS Listing: | Y Call CSS 828-259-3333 or 888-940-SHOW (7469) | Schedule a Showing | |

Directions:  LEICESTER HWY TO RT ON MT CARMEL TO END LT INTO SERENITY.

Remarks:  BEAUTIFUL VIEWS,MAGNIFCENT CONSTRUCTION! CHOOSE YOUR LOT & HOME. CUSTOM BUILT MODEL PRICED WAY BELOW BUILD PRICE. MANY UPGRADES. BONUS AREA CAN BE OFFICE OR GUEST AREA. 3/BR PLANS FROM $179900. IPIX TOUR AVAIL. A PORTION OF PIN# & DEED/BOOK PAGE.

In-House Remarks:

| | | | | | |
|---|---|---|---|---|---|
| List Date: | 08/16/2000 | Date Sold: | 06/27/2002 | How Sold: | Conventional |
| List Type: | ERS | Sell $: | $173,900 | Buyer Name: | |
| Dual Var Rate: | | | | | |
| Withdrawn Dt: | | Comm Sub Agt Brk: | 3 | Comm Buyer Brk: | 3 |
| Expire Date: | | Pend Date: | 05/15/2002 | DOM/CDOM: | 637 / 637 |

Information herein deemed reliable but not guaranteed
Copyright 2004 Western NC Regional MLS 09/04/2005 02:02 PM Prepared By: Mickey Foster

RHI0358

RES Full Display

Full Display: For Agents Only

Map | Agent | Office | History | Attachments | Gallery 0 | CRS | Neighborhood | Police Listing

R A209561C
**Add. Status:**                          39 LITTLE FOREST DRIVE, LOT 7 Asheville, NC  28806
**List:** Terri King  828-712-4049 C- 712-4049 of King Associates Real Estate  828-712-4049 /          $189,900
**Sell:** Debbie Romine () 684-4339 of Coldwell Banker Kasey Associates - Sou (828) 684-4339      **Firm:** 1129  Agt: 548501740
                                                                                          **Firm:** 1070  Agt: 548511380

| | | | |
|---|---|---|---|
| **Area / County:** | NW - Buncombe | **City / Comm:** | Asheville |
| **Subdivision:** | Little Forest | **Inside City:** | No |
| **Bedrooms:** | 3 | **Apx Tot. Htd SqFt:** | 2128 |
| **Baths:** | 2 | **Apx Yr. Built:** | 2001 |
| **Half Baths:** | | **Taxes:** | |
| **Deed Bk/Pg:** | 1166 / 175 | **Tax Year:** | |
| **Condo/TH Lvl:** | | **Zoning:** | NONE |
| **Assoc Fee/Per:** | / | **Deed Rest:** | Yes |
| **Owner:** | | **PIN:** | 9619.06.99.1044 |

PHOTO NOT AVAILABLE

**Apx Acres:** .84     **Lot Dim:**
**State Rd:**          **Road Flg:**
                       **Rd Maint Agrmt:** No     **Maint Agrmt $:**

**Apx 1st Flr Fin SF:** 1,368     **Apx 2nd Flr Fin SF:**          **Apx 3rd Flr Fin SF:**
**Apx BSMT Fin SF:** 760          **Apx UnFin BSMT SF:**           **Handicap Acc:** No
**Elementary:** W BUNCOMBE        **Middle School:**               **High School:** ERWIN

| ROOM | APX DIM/DESC | LEVEL | ROOM | APX DIM/DESC | LEVEL |
|---|---|---|---|---|---|
| Living Rm: | | | MBR: | | |
| Dining Rm: | | | BR 2: | | |
| Great Rm: | | | BR 3: | | |
| Family Rm: | | | BR 4: | | |
| Kitchen: | | | BR 5: | | |
| Laundry: | | | Bath 1: | | |
| 1/2 BA 1: | | | Bath 2: | | |
| 1/2 BA 2: | | | Bath 3: | | |
| Bonus Rm: | | | Other: | | |

**Interior Features:** Cable Available , Cathedral Ceiling(s) , Gas Logs , Master on Main , Skylight(s) , Walk-In Closet(s)
**Exterior Features:** Insulated Windows
**Appliances:** Dishwasher , Disposal , Microwave , Oven/Range , Range
**Does Not Convey:**

| | | | |
|---|---|---|---|
| **Style:** | 1 Story , Ranch | | |
| **Bsmt/Fnd:** | Other See Remarks | **Ext Finish:** | Vinyl Siding |
| **Floors:** | Carpet , Hardwood , Vinyl | **Garage/Crpt:** | Garage Dbl Main |
| **Heating:** | Heat Pump | **Roof:** | Composition Shingle |
| **Water:** | Public | **Cooling:** | Heat Pump |
| **Porch:** | Covered , Other See Remarks | **Sewer:** | Septic |
| **Lot Desc:** | Cul-De-Sac , Level , Wooded | | |
| **Drive:** | Paved | **Docs On File:** | Deed Restrictions , Pest Inspection |
| **Financing:** | Conventional | **Street:** | |
| | | **Showing Inst:** | Lock Box Vacant |

**Directions:** PATTON TO NEW LEICESTER - 3 MILES, TURN RIGHT ON MT. CARMEL, AT NEXT LIGHT TURN LEFT ON OLD COUNTRY HOME RD, 2ND RIGHT ON LITTLE FOREST, LAST HOUSE ON RIGHT

**Remarks:** WOOD FLOORS ON MAIL LEVEL, SKYLIGHT, LARGE GARAGE MAIN LEVEL, NICE WOODED LOT AT END OF CUL DE SAC, CATHEDRAL CEILING, NEAR SCHOOLS AND SHOPPING

**In-House Remarks:**

| | | | | | |
|---|---|---|---|---|---|
| **List Date:** | 03/02/2001 | **Date Sold:** | 04/30/2001 | **How Sold:** | Conventional |
| **List Type:** | ERS | **Sold $:** | $169,900 | **Buyer Name:** | |
| **Dual Var Rate:** | | | | | |
| **Withdrawn Dt:** | | | | | |
| **Expire Date:** | | **Comm Sub Agt Brk:** | 3 | **Comm Buyer Brk:** | 3 |
| | | **Pend Date:** | 03/24/2001 | **DOM/CDOM:** | 22 / 22 |

- - - - Information herein deemed reliable but not guaranteed - - -
Copyright 2004 Western NC Regional MLS 09/04/2005 02:02 PM Prepared By: Mickey Foster

RHI0359

RES Full Display

Full Display: For Agents Only

🗺 Map  👤 Agent  🏢 Office  📖 History  📎 Attachments  🖼 Gallery (1)  CRS  Neighborhood  Police Listing

R A220246C
Add. Status:                    11 GOOD INTENTIONS RD Asheville, NC 28806
List: Sandra Sparrow 828-253-2537 C- 230-9540 of Property Management Of Asheville  828-253-2537 /        $198,500            ☑
Sell: Janice Southerland (828) 258-8349 of Beverly-Hanks Associates (828) 254-7221        Firm: 1154 Agt: 548500304
                                                                                                        Firm: 1005 Agt: 548501191

| | | | |
|---|---|---|---|
| Area / County: | NW - Buncombe | City / Comm: | Asheville |
| Subdivision: | Not In Subdivision | Inside City: | No |
| Bedrooms: | 3 | Apx Tot. Htd SqFt: | 1780 |
| Baths: | 2 | Apx Yr. Built: | 2002 |
| Half Baths: | | Taxes: | |
| Deed Bk/Pg: | 1197 / 557 | Tax Year: | |
| Condo/TH Lvl: | / | Zoning: | |
| Assoc Fee/Per: | | Deed Rest: | Yes |
| Owner: | REGINA R. TRANTHAM | PIN: | 9710.02-78-2150 |

© WNCRMLS, LLC

| | | | | |
|---|---|---|---|---|
| Apx Acres: 1.15 | | Lot Dim: | | |
| State Rd: | | Road Ftg: | | |
| | | | Rd Maint Agrmt: Yes | Maint Agrmt $: |

| | | | |
|---|---|---|---|
| Apx 1st Flr Fin SF: 1,047 | | Apx 2nd Flr Fin SF: 733 | Apx 3rd Flr Fin SF: |
| Apx BSMT Fin SF: | | Apx UnFin BSMT SF: | |
| Elementary: | W BUNCOMBE | Middle School: | Handicap Acc: |
| | | | High School: ERWIN |

| ROOM | APX DIM/DESC | LEVEL | ROOM | APX DIM/DESC | LEVEL |
|---|---|---|---|---|---|
| Living Rm: | | | MBR: | | |
| Dining Rm: | | | BR 2: | | |
| Great Rm: | | | BR 3: | | |
| Family Rm: | | | BR 4: | | |
| Kitchen: | | | BR 5: | | |
| Laundry: | | | Bath 1: | | |
| 1/2 BA 1: | | | Bath 2: | | |
| 1/2 BA 2: | | | Bath 3: | | |
| Bonus Rm: | | | Other: | | |

Interior Features: Cable Available , Fireplace(s) , Master on Main , Walk-In Closet(s) , Wash/Dry Hook-Up
Exterior Features: Insulated Windows , Insulated Windows
Appliances: Dishwasher , Range
Does Not Convey:

| | | | |
|---|---|---|---|
| Style: | 2 Story , Log Cabin | Ext Finish: | Log , Other See Remarks |
| Bsmt/Fnd: | Fnd Crawl Space | Garage/Crpt: | No Garage |
| Floors: | Hardwood , Tile | Roof: | Metal |
| Heating: | Heat Pump | Cooling: | Heat Pump |
| Water: | Shared Well | Sewer: | Septic |
| Porch: | Back , Front | | |
| Lot Desc: | Rolling , Year Round View | Docs On File: | Survey |
| Drive: | Gravel | Street: | |
| Financing: | Cash , Conventional | Showing Inst: | Call List Office , Lock Box Vacant , Show Anytime |

Directions: NEW LEICESTER HWY 3 MILES, RT ON MOUNT CARMEL, LFT ON OLD LEICESTER HWY, RT ON JUNO DR, BEAR RIGHT TO TOP. OWNER HAS NC REAL ESTATE LIC. ADDITIONAL ACREAGE AVAILABLE

Remarks: HAND CRAFTED LOG CABIN, CHINK JOINT FREE CONSTRUCTION/ CEDAR SHAKES, 30 YEAR METAL ROOF, BEAUTIFUL PINE FLOORS WITH PORCELAIN TILE IN BTHRM AND KIT, GOURMET KIT WITH JENAIR CONVECTION OVEN AND CUSTOM TILE COUNTER TOPS AND....280 DEGREE PANORAMIC VIEWS!!!

In-House Remarks:

| | | | | | |
|---|---|---|---|---|---|
| List Date: | 02/05/2002 | Date Sold: | 10/09/2002 | How Sold: | Conventional |
| List Type: | ERS | Sell $ : | $190,000 | Buyer Name: | |
| Dual Var Rate: | | | | | |
| Withdrawn Dt: | | Comm Sub Agt Brk: | 3 | Comm Buyer Brk: | 3 |
| Expire Date: | | Pend Date: | 08/23/2002 | DOM/CDOM: | 199 / 199 |

- - - - Information herein deemed reliable but not guaranteed - - - -
Copyright 2004 Western NC Regional MLS 09/04/2005 02:03 PM Prepared By: Mickey Foster

http://www.wncrmls.com/cgi-wnc/SP_disp26...XX11

RES Full Display

Full Display: For Agents Only

🗺 Map  👤 Agent  🏢 Office  📋 History  📎 Attachments  🖼 Gallery (3)  CRS  Neighborhood  Police Listing

| | |
|---|---|
| R A231719C | |
| Add. Status: | $177,900 ☑ |
| List: Labaron Garris -- C- 712-5894 of Century 21 Mountain Lifestyles Central A 828-277-7773 / | |
| Sell: James Mccormick (828) 258-6395 of Beverly-Hanks Associates (828) 254-7221 | Firm: 1368 Agt: 548501060 |
| | Firm: 1005 Agt: 548500087 |

19 VIEWPOINTE LANE Asheville, NC 28806

| | | | |
|---|---|---|---|
| Area / County: | NW - Buncombe | City / Comm: | Asheville |
| Subdivision: | Serenity | Inside City: | No |
| Bedrooms: | 3 | Apx Tot. Htd SqFt: | 1636 |
| Baths: | 2 | Apx Yr. Built: | 2003 |
| Half Baths: | | Taxes: | |
| Deed Bk/Pg: | 1451 / 289 | Tax Year: | |
| Condo/TH Lvl: | | Zoning: | |
| Assoc Fee/Per: | / | Deed Rest: | Yes |
| Owner: | MARK CARLSON | PIN: | 9721.09-05-5764 |

| | | | |
|---|---|---|---|
| Apx Acres: .7 | | Lot Dim: | |
| State Rd: | | Road Ftg: | Rd Maint Agrmt $: |
| | | Road Ftg: | Maint Agrmt $: |

| | | | | |
|---|---|---|---|---|
| Apx 1st Flr Fin SF: 1,012 | | Apx 2nd Flr Fin SF: | 624 | Apx 3rd Flr Fin SF: |
| Apx BSMT Fin SF: | | Apx UnFin BSMT SF: | | Handicap Acc: |
| Elementary: | W BUNCOMBE | Middle School: | | High School: ERWIN |

| ROOM | APX DIM/DESC | LEVEL | ROOM | APX DIM/DESC | LEVEL |
|---|---|---|---|---|---|
| Living Rm: | | | MBR: | | |
| Dining Rm: | | | BR 2: | | |
| Great Rm: | | | BR 3: | | |
| Family Rm: | | | BR 4: | | |
| Kitchen: | | | BR 5: | | |
| Laundry: | | | Bath 1: | | |
| 1/2 BA 1: | | | Bath 2: | | |
| 1/2 BA 2: | | | Bath 3: | | |
| Bonus Rm: | | | Other: | | |

| | |
|---|---|
| Interior Features: | Cable Available , Gas Logs , Master on Main , Walk-In Closet(s) , Wash/Dry Hook-Up |
| Exterior Features: | Deck(s) , Insulated Windows , Insulated Windows |
| Appliances: | Dishwasher , Disposal , Microwave , Range |
| Does Not Convey: | |

| | | | |
|---|---|---|---|
| Style: | 2 Story , Historical | | |
| Bsmt/Fnd: | Fnd Crawl Space | Ext Finish: | Fiberboard Siding , Other See Remarks |
| Floors: | Carpet , Ceramic Tile , Hardwood , Vinyl | Garage/Crpt: | Garage Dbl Main |
| Heating: | Gas Forced Air , Other See Remarks | Roof: | Composition Shingle |
| Water: | Public | Cooling: | Central , Electric |
| Porch: | Covered , Front , Other See Remarks | Sewer: | Septic |
| Lot Desc: | Cul-De-Sac , Level , Winter View , Year Round View | Docs On File: | Deed Restrictions , Floor Plan , Survey |
| Drive: | Paved | Street: | |
| Financing: | Cash , Conventional | Showing Inst: | CSS Listing |
| CSS Listing: | Y Call CSS 828-253-3333 or 888-940-SHOW (7469) | | Schedule a Showing |

| | |
|---|---|
| Directions: | LEICESTER HWY TO RIGHT AT INGLES INTO MT. CARMEL ROAD TO SECOND FOUR-WAY STOP - SUBDIVISION ON LEFT. |
| Remarks: | BEAUTIFUL ROLLING SUBDIVISION WITH VIEWS! SQUARE FOOTAGE FROM BUILDER'S PLAN. 9 FOOT CEILINGS, MASTER BEDROOM AND LAUNDRY ON MAIN LEVEL. LEVEL YARD |
| In-House Remarks: | |

| | | | | | |
|---|---|---|---|---|---|
| List Date: | 01/24/2003 | Date Sold: | 09/18/2003 | How Sold: | Conventional |
| List Type: | ERS | Sell $ : | $178,900 | Buyer Name: | |
| Dual Var Rate: | No | | | | |
| Withdrawn Dt: | | Comm Sub Agt Brk: | 3 | Comm Buyer Brk: | 3 |
| Expire Date: | | Pend Date: | 08/14/2003 | DOM/CDOM: | 202 / 202 |

- - - - Information herein deemed reliable but not guaranteed - - - -
Copyright 2004 Western NC Regional MLS 09/04/2005 02:03 PM Prepared By: Mickey Foster

*Richmond Hill Inn, Asheville, North Carolina*

## QUALIFICATIONS OF APPRAISER



**Mickey Foster, MAI, CCIM**
869 Sand Hill Road
Asheville, North Carolina 28806
Phone:  828-670-8828  Fax:  828-670-8829
Email:  mickey@fosterappraisers.com

Mickey Foster holds the *"MAI"* designation from the Appraisal Institute and the *"CCIM"* designation from the Commercial Investment Real Estate Institute. He has served as an instructor of real estate appraising courses at Southwest Missouri State University and has over 30 years of experience in appraising, leasing, acquisition, and disposition of income producing and industrial properties.  Mr. Foster has served on the National Review Committee of the Appraisal Institute and has been Chairman of the Candidate Guidance Committee for many years.

**Date of Birth:** January 10, 1942, Asheville, North Carolina.

**Education**

Graduate of Lee Edwards High School, Asheville, North Carolina, in May of 1959.

Graduate of Mars Hill College, Mars Hill, North Carolina, in May of 1964, with a Bachelor of Science degree in mathematics.

American Institute of Real Estate Appraiser's Course IA, Basic Appraisal Principles, Methods and Techniques, at Tulane University, Louisiana.

American Institute of Real Estate Appraiser's Course IB, Capitalization Theory and Techniques, at the University of Colorado, Boulder, Colorado.

American Institute of Real Estate Appraisers Course II, Urban Properties, at the College of St. Thomas, St. Paul, Minnesota.

American Institute of Real Estate Appraisers Course VI, Investment Analysis, at the University of Colorado, Boulder, Colorado.

American Institute of Real Estate Appraisers Course IV, Condemnation, at the University of Virginia, Charlottesville, Virginia.

American Institute of Real Estate Appraisers Course VII, Industrial Properties, at the University of Tampa, Tampa, Florida.

American Institute of Real Estate Appraisers Course III, Rural Valuation, at the University of Colorado, Boulder, Colorado.

International Institute of Ammonia Refrigeration (IIAR), Kansas State University, Industrial Refrigeration Workshop, Manhattan, Kansas

Commercial Investment Real Estate Institute Course CI-101, Financial Analysis for Commercial Real Estate, Atlanta, Georgia

Commercial Investment Real Estate Institute Course CI-102, Market Analysis for Commercial Real Estate, Greensboro, North Carolina

RHI0362

*Richmond Hill Inn, Asheville, North Carolina*

Commercial Investment Real Estate Institute Course CI-103, Market Analysis for Commercial Real Estate, Charlotte, North Carolina

Commercial Investment Real Estate Institute, Course 104, Market Analysis for Commercial Real Estate, Atlanta, Georgia

American Society of Appraisers, Course 201, Business Valuation, Orlando, Florida

American Society of Appraisers, Course 202, Business Valuation, Orlando, Florida

**Employment**

Employed with the Chrysler Corporation in Huntsville, Alabama as a Vibration and Acoustical Test Engineer in 1964 and later with Brown Engineering Company.

Entered the general real estate business in 1967 as a real estate salesman and gradually moved into real estate appraising.

Staff Appraiser for Federal Housing Administration, Housing and Urban Development, in Seattle, Washington, and Boise, Idaho from 1970 through 1973.

Realty Management and Acquisition Specialist for the U. S. Postal Service in St. Louis, Missouri and in Springfield, Missouri from 1974 through 1979. I was responsible for all real estate pertaining to the U. S. Postal Service in Missouri and southwest Kansas. Duties included lease negotiations, selling and acquisitions of land and facilities for conversion to post office, advertising and negotiating for new construction of postal facilities as well as miscellaneous duties pertaining to real estate including tax appeals.

Foster Real Estate Appraisers, Inc., located in Springfield, Missouri; Raleigh, North Carolina, and Asheville, North Carolina, from 1980. Duties included mostly appraising of industrial and income properties throughout the southeastern United States.

Foster Refrigerated Warehouse Appraisers, Inc., located in Asheville, North Carolina from 1991, covering a national geographical area specializing in the appraisal of refrigerated warehouses (cold stores as know in Europe).

Instructor of Real Estate Appraising at Southwest Missouri State University in Springfield, Missouri.

Consultant to First Franklin Financial Group, Austin, Texas.

**Memberships/Certifications**

General Certified Appraiser, North Carolina A-1071
General Certified Appraiser, South Carolina CG-1792
Member of Appraisal Institute - "MAI" designation
Member of Appraisal Institute - "SRA" designation
Member of Commercial Investment Real Estate Institute – "CCIM" designation
Member of Asheville Board of Realtors
Member of National Board of Realtors
North Carolina Real Estate Broker
National Review Committee for Appraisal Institute
Member of Hoot Owl Club
Member of International Association of Refrigerated Warehouses (IARW)
Member of The Refrigeration Research Foundation
Member of International Institute of Ammonia Refrigeration (IIAR)
Rotary Member, Austin, Texas
Lions Club, Euka, North Carolina
Elks Lodge, Springfield, Missouri

Foster Real Estate Appraisers, Inc.                                                                      80

RHI0363

*Richmond Hill Inn, Asheville, North Carolina*

PARTIAL CLIENT LIST

Atlantic Coast Foods, Inc.
Arbor National Commercial Mortgage Corporation
Bank of St. Louis
BB&T
Biltmore Company
Burlington Northern Railroad
Central Bank of Lake of the Ozarks
Central Carolina Bank
Centura Bank
City of Asheville
CXS
Falcon Management Corporation
Firestone Company
First American Savings Bank
First Citizens Savings & Loan
First Commercial Bank
First Union National Bank
Fulton Federal Savings Bank
GE Financial
General Electric Company
Grove Park Inn
Heller Financial Group
Hibernia National Bank
IBM
Jim Anthony
Mellon Bank
Merrill Lynch Relocation Management, Inc.
NationsBank
NCNB
North Carolina Department of Administration
Palms and Associates, Inc.
Penn Central Railroad
Piedmont State Bank
Price Waterhouse, CPA
Raleigh Federal Savings & Loan
Resolution Trust Corporation
Southwestern Bell
Southeastern Savings & Loan
SouthTrust Bank of North Carolina
The Boatmen's National Bank of St. Louis
The Central and Southern Bank of Georgia
United States Department of Agriculture – Forest Service
United States Department of the Interior – National Park Service
United States Department of Justice – U. S. Marshall
United States Government – General Services Administration
U. S. Postal Service
Van Wingerden International
Wachovia Mortgage Company
West One Bank – Idaho
Williams Furniture Company

Foster Real Estate Appraisers, Inc.                              81

RHI0364

*Richmond Hill Inn, Asheville, North Carolina*

| TYPES OF PROPERTIES APPRAISED/BROKERED | EXAMPLE OF PROPERTIES APPRAISED |
|---|---|
| Adult Congregate Living Facilities | Cliff's at Walnut Cove |
| Apartment Complexes (25-350 Units) | Cliff's at Brevard |
| Appraisal Report Reviews | The Grove Park Inn |
| Assisted Living Facilities | Hampton Inn -- Airport, Brevard Rd., Tunnel Rd. |
| Automobile Sales Dealerships | Holiday Inn  & Holiday Inn Express |
| Commercial Bank Facilities | Friendly Hills Apartments. |
| Commercial/Retail Facilities | Haw Creek Muse Apartments |
| Convenient Stores | Greystone Apartments (Proposed) |
| Continuing Care Retirement Communities | Beacon Manufacturing Plant |
| Eminent Domain (Condemnation) Appraisals | Dayco Manufacturing Facility |
| Food Processing Plants | Victoria Urological |
| Gasoline Service Stations | WNC -- OBYGN |
| Golf Course and Country Clubs | Bojangles Restaurant |
| Hotels | Popeye's Restaurant |
| Hospitals | Van Wingerden Greenhouses |
| Heavy Manufacturing | St. Joan of Arc School |
| Light Manufacturing | Scenic Mobile Home Park |
| Industrial Parks | Bledso Office Building |
| Industrial Warehouses | Kress Building - Retail/Office/Condo |
| Independent Care Facilities | 21 Battery Park - Condo/Office/Retail |
| Large Acreage, Recreational Land | Black Forest Shopping Center |
| Leased Fee Analysis | South Pointe Shopping Center |
| Medical Office Buildings | Bromley Plastics |
| Mobile Home Parks | Auto Dealerships |
| Motels | Enterprise Factory Outlet |
| Nursing Homes (50-300 Beds) | Groce Funeral Home |
| Office Condominiums (Individual and Bulk) | Champion Manufacturing |
| Office Buildings (Single and Multi-tenant) | Imperial Cold Storage |
| Office Buildings (CBD) | George's Stor-Mor |
| Psychiatric Hospitals | Aston Park Nursing Home |
| Refrigerated Warehouses (Cold Stores) | Fuddruckers Restaurant |
| Residential Subdivisions | K-mart Shopping Center |
| Residential Condominiums (Bulk) | Louis Dreyfus Cold Storage |
| Resort Properties | Southern Cold Storage |
| Rest Homes | Frontier Jet Spinning Mill |
| Fast Food Restaurants | Quaker Oaks Manufacturing |
| Raceways | North Pack Square Office |
| Retail Strip Centers (Anchored Multi-Tenant) | Grove Park Inn Golf Course |
| Regional Shopping Centers (Malls) | Highland Hospital |
| Surgery Centers | Highland Office Park |
| Strip Shopping Centers (Neighborhood) | Ben Lippin School |
| Truck Stops | Chimney Rock Park |
| Vacant Commercial Land, Farms, Subdivision, etc. | OMC Manufacturing Facility |
| | NOCS |
| | Walnut Cove -- Subdivision |
| | Cliffs at Brevard - Subdivision |

Foster Real Estate Appraisers, Inc.

82

*Richmond Hill Inn, Asheville, North Carolina*

| IMPROVED SALES ANALYSIS | Factual Data Subject | Sale #1 | Sale #2 | Sale #5 |
|---|---|---|---|---|
| NAME | Richmond Hill | Wright Inn | Lion & Rose | Yellow House |
| PROPERTY RIGHTS CONVEYED | Fee Simple | Fee Simple | Fee Simple | Fee Simple |
| FINANCING | Cash | Cash | Cash | Cash |
| CONDITIONS OF SALE | Market | Market | Market | Market |
| MARKET CONDITIONS (TIME) | Aug-05 | Jul-04 | Jun-03 | Mar-04 |
| LOCATION/ACCESS | Avg | Avg | Avg | Avg |
| COMPLEX SIZE | NA | 4,350 | 3,919 | 4,800 |
| EFFICIENCY | Avg | Avg | Avg | Avg |
| LAND TO BUILDING RATIO | NA | Avg | Avg | Avg |
| AGE/CONDITION | 1889/10 | 1920/15 | 6.11:1 1925/10 | 1968 |
| QUALITY | AbAvg | AbAvg | AbAvg | Avg |
| NO. ROOMS | 37 | 10 | 5 | 8 |
| COTTAGE INCL. IN RM. COUNT | Yes | 0 | 0 | 0 |
| OTHER | NA | NA | NA | NA |
|  |  |  |  |  |
| SALES PRICE WITH FF&E | N/A | $1,875,000 | $1,000,000 | $1,575,000 |
| SALES PRICE PER GUESTROOM | N/A | $187,500 | $200,000 | $196,875 |
|  | Adjustment (%) |  |  |  |
| PROPERTY RIGHTS CONVEYED |  | 0% | 0% | 0% |
| FINANCING |  | 0% | 0% | 0% |
| CONDITIONS OF SALE |  | 0% | 0% | 0% |
| MARKET CONDITIONS (TIME) |  | 3% | 7% | 4% |
| LOCATION/ACCESS |  | 0% | 0% | 0% |
| COMPLEX SIZE |  | 0% | 0% | 0% |
| EFFICIENCY |  | 0% | 0% | 0% |
| LAND TO BUILDING RATIO |  | 0% | 0% | 0% |
| AGE/CONDITION |  | 0% | 0% | 0% |
| QUALITY |  | 0% | 0% | 10% |
| NO. UNITS |  | -5% | -5% | -5% |
| COTTAGE |  | 0% | 0% | 0% |
| OTHER |  | 10% | 10% | 0% |
| NET ADJUSTMENTS (%) |  | 8% | 12% | 9% |
| INDICATED DOLLAR ADJUSTMENTS |  | $15,000 | $24,000 | $17,719 |
| INDICATED VALUE PER SQUARE FOOT |  | $202,500 | $224,000 | $214,594 |

Therefore, the above analysis indicated a value range of:   202,500   to   $224,000
and correlated @

|  |  |
|---|---|
| Value Indication: | $220,000 |
| No. of Rooms | 37 |
| Value Indication: | $8,140,000 |

RHI0366

*Richmond Hill Inn, Asheville, North Carolina*

## IMPROVED SALES ANALYSIS ADJUSTMENTS

The improved sales listed on the previous pages are considered to be the most comparable to the subject. In order to compare these to the subject, adjustments were made as necessary for such factors as time, conditions of sale, location, physical characteristics and occupancy levels. Each of these factors is addressed in the following discussion.

### Property Rights Conveyed

A transaction price is always predicated on the real property interest conveyed. The subject property is being appraised in its fee simple estate. The property rights conveyed for the comparable sales are also fee simple. No adjustments were needed.

### Financing

Each sale must be looked at and considered on the basis of terms of sale; including cash down payment, type and term of mortgage and/or notes, conditions, and concessions of each sale. Each sale has been considered for this item. It is necessary to adjust such sales for cash equivalency to insure proper comparison within the market analysis. Each sale was considered to be a market transaction requiring no adjustments.

### Conditions of Sale

This item considers the motivations of the buyer and seller. Items of consideration could be below market transactions for quick sale (distress sale), transactions between family members at a reduced price, unusual tax considerations, eminent domain proceedings, etc. The subject property is being appraised under this assumption of typical market conditions. All sales occurred under normal market conditions, requiring no adjustments.

### Market Conditions (Time)

This adjustment considers the date of sale of the comparable properties, or an appreciation/depreciation factor. The ideal method to show a change in sale prices is to list market transactions of the sales and re-sales of the same or similar properties. The adjusted sales range in dates of sale from June 2003 to January 2005, during which time the bed and breakfast sales market has increased at a steady rate, and due to the strong demand, a time adjustment of 3% to 5% annually is made.

### Location/Access

This factor involves many aspects of the subject and each comparable utilized. Location/access adjustments were made on the basis of proximity to major thoroughfares. Those properties with major street frontage or exposure are considered superior to those without this influence, all other factors being equal. This area of adjustment must also take into consideration the surrounding neighborhood (i.e. property compatibility). The subject property has an above average location with similar access. No adjustments are required.

### Improved Living Area

Typically, a larger building will sell for less on a per unit basis than an equally desirable, but smaller building. This is generally true due to the fact that a smaller building can be utilized with less maintenance and utility expense than a larger building. No adjustments were made for this item because the analysis is considering the sale price per guestroom.

Foster Real Estate Appraisers, Inc.                                                                                 41

RHI0367

*Richmond Hill Inn, Asheville, North Carolina*

### Site

This adjustment is a mathematical calculation based on the subject's ratio to the comparable sales ratio, as well as attractiveness/desirability of the site. This line item includes adjustments for both size and presentation. No adjustment was made.

### Age/Condition

The age or condition of a building at the time of sale could affect its desirability in the market. This appears to be a significant factor. This item considered the structure's age as well as the variations in the level of maintenance, and the condition of the building. The subject was built in 1889 and opened for business in 1989. No adjustments were necessary.

### Room Count

Room count includes the total number of rooms as well as the bedroom and bath count. The data indicates Inns with fewer guestrooms sell at a higher price per guestroom. The subject contains 37 rentable rooms and the comparable required adjustments.

### Cottage

Some Bed and Breakfasts have extra living quarters on site. This area is categorized as a guest cottage, apartments, etc. The subject has 9 cottage units which were considered in the room count. No adjustments have been made.

### SALES PRICE CONCLUSION

The adjusted Sales Price per guestroom is compared on the previous page. The adjusted sales price range from $202,500 to $224,000 per room. As such, we believe an estimate of $220,000 per guestroom is indicated for the subject property.

The calculation for the estimate of value can be seen as follows:

Value Indication:
Real Estate          37 rooms  @   $220,000  =   $8,140,000
                                          Rounded to $8,100,000

RHI0368

*Richmond Hill Inn, Asheville, North Carolina*

## EFFECTIVE GROSS INCOME MULTIPLIER OR GRRM

The analysis on the previous page reflects the actual income and expenses reported for the years of operations. This is the basis for the projected pro-forma year. Two distinct types of management for inns in the subject area can be found. One includes inns that are operated as a business whereby the focus centers on investment and return. The second type includes the inns that are primarily utilized as a residence, and the operation of a business is secondary. Most of the inns tend to fall within the second type of inn described above. Therefore, historically the subject occupancy rates have been at market with some of the expenses falling in the upper range due to mixing business expense with personal expense. The market indicates a projected occupancy rate of approximately 60% - 65% and an expense ration of 78% to 80%. Therefore, our analysis assumes the subject will be competently managed, and we anticipate an occupancy rate of and an Average Daily Rate as shown below: Applying the market data and the subject's operating history to the pro-forma calculates to the following:

- ADR:          $270
- Rooms:        37
- Occupancy:    63%
- Days/yr:      365

Based upon the Sales Summary of Bed and Breakfast facilities below, sufficient market derived multipliers from the improved sales could be utilized for valuation if the subject produced income and had an income history. Current room rates, occupancy rates, future bookings, and projected expenses were used to calculate Effective Gross Income for the Subject. The formula for this approach to value is Effective Gross Income multiplied by the EGIM (GRRM) equals Value.

### IMPROVED SALES SUMMARY TABLE -- Regional & Local

| # | Location | Date | Price | Rms | Yr Blt | Occ | Exp % | GRRM | OAR | $/Rm |
|---|----------|------|-------|-----|--------|-----|-------|------|-----|------|
| 1 | The Wright Inn B & B | 7/04 | $1,875,000 | 10 | 1920 | 70% | 65% | 3.04 | 11.53% | $187,500 |
| 2 | The Lion & The Rose | 6/03 | $1,000,000 | 5 | 1925 | 53% | 49% | 4.98 | 10.54% | $200,000 |
| 3 | Pinecrest B & B | 9/03 | $800,000 | 4 | 1905 | 59% | 50% | 5.31 | 9.51% | $200,000 |
| 4 | The Owl's Nest | 1/05 | $1,500,000 | 8 | 1885 | 67% | 49% | 4.78 | 10.69% | $187,500 |
| 5 | The Yellow House | 3/04 | $1,575,000 | 8 | 1968 | | | | | $196,875 |

The subject property is an existing facility of good quality and location and indicates an Effective Gross Income of approximately $2,297,200 with an expense ratio of approximately 80%. Typically, Sales that demonstrate higher expense ratios are usually older buildings, and will have lower EGIM's. Whereas sales with lower expense ratios, typically newer buildings will have higher EGIM's. The above EGIM's range from 3.04 to 5.31. The expense ratio is often due to the age and condition of a building. This is due to the fact that as a structure ages more time and money will be needed to maintain the property, whereas a newer facility needs less attention and repair.

It is often difficult to directly compare multipliers from Comparable Sales due to the fact that no two properties are alike. Properties which display characteristics such as the subject's would typically display multipliers between 4.0 and 4.5. The Sales that indicated lower multipliers are older properties and indicate lower multipliers. A multiplier of approximately 4.5 is considered appropriate and reasonable for this analysis. The calculation is as follows:

    Value Indication
    Real Estate    $2,297,200  x  4.0  =  $9,188,802
                 Rounded to:    $9,200,000

RHI0369

*Richmond Hill Inn, Asheville, North Carolina*

## SALES COMPARISON APPROACH TO VALUE CONCLUSION

In the Sales Comparison Approach to Value, the estimate of market value is based on the units of comparison which include the Sales Price per guestroom analysis, and an Effective Gross Income Multiplier analysis. Based on the preceding analysis pertaining to the subject property, our estimate of value via the Sales Comparison Approach is as follows:

| | |
|---|---|
| Value Indication via the Sales Price per guestroom: | $8,100,000 |
| Value Indication via the Effective Gross Income Multiplier analysis: | $9,200,000 |
| Final Value Estimate via the Market Approach to Value: | $8,100,000 |

RHI0370

*Richmond Hill Inn, Asheville, North Carolina*

## THE INCOME APPROACH TO VALUE

RHI0371

*Richmond Hill Inn, Asheville, North Carolina*

## THE INCOME APPROACH TO VALUE

The Income Approach to value is one in which the appraiser converts the anticipated future benefits from ownership into present value. The Income Approach can best be used on income producing properties because the investor is motivated by receiving future benefits from his investment. Therefore, it is the present value of future benefits, or income, that has to be estimated. The weakness of this approach is in estimating the correct capitalization rate. A difference of a small percent can make a value difference of thousands of dollars.

Inherent in the Income Approach is the discounting of anticipated net incomes over the investment holding period. The discounting process, or the use of an overall rate, are reliable methods of converting future income projections into an estimated value.

The Overall Rate (OAR), commonly used, is the direct ratio between Annual Net Income (NOI) and Value of Sales Price. This section of the appraisal will investigate this technique of value estimation and present a basis for the assumptions made.

The Income Approach begins with a reliable estimate of rental income to be generated by the subject property. Such an estimate is made by a survey of market conditions, both historical and forecasted, giving due consideration to current and future competition for similar type properties. However, allowance must also be made for the possibility of a vacancy or collection loss. Not only does this allowance cover the unforeseen losses, which are occasionally associated with property management, it also covers those periods of vacancy (maintenance, remodeling, etc.) which are a normal part of the operations.

The true merits of the Income Approach are that it best provides a process of measuring or estimating the extent of future benefits which might be expected, translating these benefits into a single value at a particular point in time. This income may be developed and supported by comparisons in the market place. A reliable estimate of the income can then be converted into value. Due to the character of the subject property's income stream, the net income can be converted into an indication of value by the following procedure:

Direct Capitalization

a) Project potential income from all sources that a competent owner could generate from a property.
b) Deduct an estimate of vacancy and collection allowance to arrive at Effective Gross Income.
c) Deduct operating expenses and real estate taxes from Effective Gross Income. The result is a stabilized Net Operating Income.
d) Develop an overall capitalization rate:
    1) Via the Ellwood Formula, or
    2) Through Market Abstraction
e) Divide the Net Operating Income by the overall capitalization rate, resulting in a value estimate.

2. Discounted Cash Flow Analysis (DCF)

*Discounted Cash Flow* is a detailed analysis which is utilized when future annual income is expected to be methodology of this technique is:

a) Estimate Net Operating Income for each year of a projection period.
b) Estimate a selling price, known as a reversion, for the end of the projection period.
c) The periodic cash flows and the reversion are then discounted to a present value estimate.

A survey of occupancy and average daily rates was conducted for the Asheville area; however, few of the competing bed and breakfast inns cooperated in furnishing the information. Therefore, we have relied upon the subject's historical income, expenses, occupancy rates, and ADR's in estimating its value. The summary below summarizes this information.

Foster Real Estate Appraisers, Inc.                                        46

RHI0372

*Richmond Hill Inn, Asheville, North Carolina*

## SUMMARY OF AVERAGE DAILY ROOM RATES AND OCCUPANCY RATES

Richmond Hill
Occupancy & Revenue History

| Month | 36 Rms 2002 % Occ. | 36 Rms 2003 % Occ. | 36 Rms 2004 % Occ. | 37 Rms 2005 % Occ. | 2002 Revenue | 2003 Revenue | 2004 Revenue | 2005 Revenue |
|---|---|---|---|---|---|---|---|---|
| Jan | 36% | 36% | 81% | 42% | $47,305 | $53,469 | $23,965 | $79,022 |
| Feb | 29% | 29% | 28% | 29% | $87,569 | $63,953 | $66,749 | $79,248 |
| March | 39% | 39% | 41% | 54% | $102,841 | $89,495 | $95,957 | $146,910 |
| April | 50% | 50% | 53% | 55% | $177,137 | $128,321 | $140,707 | $153,959 |
| May | 55% | 55% | 59% | 52% | $155,620 | $144,028 | $158,292 | $173,024 |
| June | 68% | 68% | 71% | 74% | $172,790 | $176,844 | $190,451 | $203,534 |
| July | 38% | 38% | 80% | | $181,224 | $177,603 | $214,285 | |
| August | 59% | 59% | 78% | | $160,389 | $155,730 | $209,805 | |
| Sept. | 52% | 52% | 46% | | $140,944 | $139,356 | $121,786 | |
| Oct. | 79% | 79% | 81% | | $239,854 | $232,145 | $242,418 | |
| Nov. | 52% | 52% | 63% | | $146,049 | $137,644 | $171,546 | |
| Dec. | 51% | 51% | 64% | | $186,849 | $198,596 | $260,610 | |

Indication

| | Calculated | Reported | | |
|---|---|---|---|---|
| Year | ADR | ADR | ADR = | Room Revenue |
| 2002 | | not reliable | | #Rms x 365 x Occ. Rate |
| 2003* | | | | |
| 2004 | | | | |
| 2005 | | | | |

Overall, the occupancy rates and room rates for the subject appear to be stable and provide the foundation for our pro-forma. This is appropriate considering the specific characteristics and quality of the subject property. However, most of the above years, the Inn was not open on a year around basis.

The pro-forma will use an ADR of $270 and an occupancy rate of 63% and escalate as follows:

| Year | ADR | Occ. |
|---|---|---|
| Year #1 | $270 | 63% |
| Year #2 | $271 | 65% |
| Year #3 | $272 | 67% |
| Year #4 | $273 | 68% |

RHI0373

*Richmond Hill Inn, Asheville, North Car.*

**Richmond Hill**

| | Yr. 2004 | | | | Yr. 2003 | | | | Yr. 2002 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occupied Rooms | 7061 | | | | 6469 | | | | 7459 | | | |
| ADR | $268.60 | | | | 262.36 | | | | 241.78 | | | |
| Occupancy Rate | 61% | | | | 54% | | | | 51% | | | |
| No. of Rooms | 36 | | | | 36 | | | | 36 | | | |
| | | | Cal. $268.74 | Reported 7061 | | | Cal. 6469 | Reported 6469 | | | | |
| | Income & Exp. | % of Gross | RevPAR | Rev Per Occ. Rm | Income & Exp. | % of Gross | RevPAR | Rev Per Occ. Rm | Income & Exp. | % of Gross | RevPAR | Rev Per Occ. Rm |
| **Revenue** | | | | | | | | | | | | |
| Rooms | 1,896,569 | 55.9% | 52,682 | 268.60 | 1,697,211 | 54.8% | 47,145 | 262.36 | 1,798,569 | 52.3% | | |
| Food Sales | 939,869 | 27.7% | 26,107 | 133.11 | 911,345 | 29.4% | 25,315 | 140.88 | 1,065,745 | 31.0% | | |
| Beverage Sales | 484,736 | 14.3% | 13,465 | 68.65 | 399,940 | 12.9% | 11,109 | 61.82 | 456,401 | 13.3% | | |
| Telephone | 0 | 0.0% | - | - | 919 | 0.0% | 26 | 0.14 | 1,219 | 0.0% | | |
| Other Income | 73,151 | 2.2% | 2,032 | 10.36 | 86,236 | 2.8% | 2,395 | 13.33 | 116,788 | 3.4% | | |
| **Total Revenue** | 3,394,325 | 100.0% | 94,287 | 480.71 | 3,095,651 | 100.0% | 85,990 | 478.54 | 3,438,722 | 100.0% | | |
| **Departmental Cost & Expenses** | | | | | | | | | | | | |
| Rooms | 486,388 | 25.6% | 13,511 | 68.88 | 479,100 | 28% | 13,308 | 74.06 | 398,589 | 22% | | |
| Food & Beverage | 1,401,195 | 98.4% | 38,922 | 198.44 | 1,158,547 | 88% | 32,182 | 179.09 | 1,272,250 | 84% | | |
| Telephone | 34,121 | 0.0% | 948 | 4.83 | 37,934 | 0% | 1,054 | 5.86 | 65,122 | 0% | | |
| Other Income | 32,695 | 44.7% | 908 | 4.63 | 65,100 | 75.5% | 1,808 | 10.06 | 78,377 | 67% | | |
| **Total Departmental Income** | 1,954,397 | 57.6% | 54,289 | 276.79 | 1,740,681 | 56.2% | 48,352 | 269.08 | 1,814,338 | 52.8% | | |
| **Departmental Income** | 1,439,928 | 42.4% | 39,998 | 203.93 | 1,354,970 | 43.8% | 37,638 | 209.46 | 1,624,384 | 47.2% | | |
| **Undistributed Operating Expenses** | | | | | | | | | | | | |
| Administrative & general | 381,605 | 11.2% | 10,600 | 54.04 | 406,859 | 13.1% | 11,302 | 62.89 | 475,452 | 13.8% | | |
| Marketing | 155,418 | 4.6% | 4,317 | 22.01 | 137,956 | 4.5% | 3,832 | 21.33 | 159,170 | 4.6% | | |
| Franchise fee | 0 | 0.0% | - | - | 0 | 0.0% | - | - | 0 | 0.0% | | |
| Property operations & maintenance | 237,549 | 7.0% | 6,599 | 33.64 | 212,259 | 6.9% | 5,896 | 32.81 | 255,278 | 7.4% | | |
| Energy cost | 135,456 | 4.0% | 3,763 | 19.18 | 141,260 | 4.6% | 3,924 | 21.84 | 121,522 | 3.5% | | |
| **Total Undistributed Expenses** | 910,028 | 26.8% | 25,279 | 128.88 | 898,334 | 29.0% | 24,954 | 138.87 | 1,011,422 | 29.4% | | |
| **Income Before Fixed Charges** | 529,900 | 15.6% | 14,719 | 75.05 | 456,636 | 14.8% | 12,684 | 70.59 | 612,962 | 17.8% | | |
| **Fixed Charges** | | | | | | | | | | | | |
| Management fee | 0 | 0.0% | - | - | 0 | 0.0% | - | - | 0 | 0.0% | | |
| Property taxes | 39,986 | 1.2% | 1,111 | 5.66 | 40,328 | 1.3% | 1,120 | 6.23 | 43,309 | 1.3% | | |
| Insurance | 80,310 | 2.4% | 2,231 | 11.37 | 75,671 | 2.4% | 2,102 | 11.70 | 60,989 | 1.8% | | |
| Reserves for replacements | 0 | 0.0% | - | - | 0 | 0.0% | - | - | 0 | 0.0% | | |
| **Total Fixed Charges** | 120,296 | 3.5% | 3,342 | 17.04 | 115,999 | 3.7% | 3,222 | 17.93 | 104,298 | 3.0% | | |
| **Income Before Interest & Depreciation** | 409,604 | 12.1% | 11,378 | 58.01 | 340,637 | 11.0% | 9,462 | 52.66 | 508,664 | 14.8% | | |

Foster Real Estate Appraisers, Inc.

48

RICHMOND HILL PRO-FORMA
For the Years Ending

| | Year 1 Jul-2006 $ Amount | Year 1 Jul-2006 % of TGR | Year 2 Jul-2007 $ Amount | Year 2 Jul-2007 % of TGR | Year 3 Jul-2008 $ Amount | Year 3 Jul-2008 % of TGR | Year 4 Jul-2009 $ Amount | Year 4 Jul-2009 % of TGR |
|---|---|---|---|---|---|---|---|---|
| GROSS REVENUE | | | | | | | | |
| Room Revenue | $2,297,201 | 59.56% | $2,450,273 | 60.40% | $2,611,035 | 61.21% | $2,739,541 | 61.64% |
| Food & Beverage | 1,500,000 | 38.89% | $1,545,000.00 | 38.08% | 1,591,350 | 37.30% | 1,639,091 | 36.88% |
| Other Income | 60,000 | 1.56% | $ 61,800.00 | 1.52% | 63,654 | 1.49% | 65,564 | 1.48% |
| TOTAL GROSS REVENUE | 3,857,201 | 100.00% | 4,057,073.00 | 100.00% | 4,266,039 | 100.00% | 4,444,196 | 100.00% |
| DEPARTMENTAL EXPENSES | | | | | | | | |
| Room Expense | 551,328 | 14.29% | 588,066 | 14.49% | 626,648 | 14.69% | 657,490 | 14.79% |
| Food & Beverage | 1,200,000 | 31.11% | 1,236,000 | 30.47% | 1,273,080 | 29.84% | 1,311,273 | 29.51% |
| Telephone | 37,934 | 0.98% | 39,072 | 0.96% | 40,244 | 0.94% | 41,452 | 0.93% |
| Other Income | 43,200 | 1.12% | 44,496 | 1.10% | 45,831 | 1.07% | 47,206 | 1.06% |
| TOTAL DEPARTMENTAL EXPENSES | 1,832,462 | 47.51% | 1,907,634 | 47.02% | 1,985,803 | 46.55% | 2,057,421 | 46.29% |
| DEPARTMENTAL PROFIT | 2,024,739 | 52.49% | 2,149,439 | 52.98% | 2,280,238 | 53.45% | 2,386,775 | 53.71% |
| UNDISTRIBUTED EXPENSES | | | | | | | | |
| Administrative & General | 347,148 | 9.00% | 365,137 | 9.00% | 383,944 | 9.00% | 399,978 | 9.00% |
| Management | 115,716 | 3.00% | 121,712 | 3.00% | 127,981 | 3.00% | 133,326 | 3.00% |
| Marketing | 144,645 | 3.75% | 152,140 | 3.75% | 159,976 | 3.75% | 166,657 | 3.75% |
| Property Operations & Maint | 266,147 | 6.90% | 279,938 | 6.90% | 294,357 | 6.90% | 306,650 | 6.90% |
| Energy Cost | 144,645 | 3.75% | 152,140 | 3.75% | 159,976 | 3.75% | 166,657 | 3.75% |
| Franchise Fee | | | | | | | | |
| Other | 19,286 | 0.50% | 20,285 | 0.50% | 21,330 | 0.50% | 22,221 | 0.50% |
| TOTAL UNDISTRIBUTED EXPENSES | 1,037,587 | 26.90% | 1,091,352 | 26.90% | 1,147,564 | 26.90% | 1,195,489 | 26.90% |
| GROSS OPERATING PROFIT | 987,152 | 25.59% | 1,058,087 | 26.08% | 1,132,672 | 26.55% | 1,191,286 | 26.81% |
| FIXED EXPENSES & COSTS | | | | | | | | |
| Real Estate Taxes | 40,328 | 1.05% | 41,538 | 1.02% | 42,784 | 1.00% | 44,067 | 0.99% |
| Insurance | 80,000 | 2.07% | 82,400 | 2.03% | 84,872 | 1.99% | 87,418 | 1.97% |
| Reserves | 77,144 | 2.00% | 81,141 | 2.00% | 85,321 | 2.00% | 88,884 | 2.00% |
| TOTAL FIXED EXPENSES & COSTS | 197,472 | 5.12% | 205,079 | 5.05% | 212,977 | 4.99% | 220,369 | 4.96% |
| NET OPERATING INCOME | 789,680 | 20.47% | 853,008 | 21.03% | 919,695 | 21.56% | 970,917 | 21.85% |
| DEBT SERVICE | | | | | | | | |
| Interest Payments | 412,256 | 10.69% | 402,018 | 9.91% | 391,039 | 9.17% | | |
| Principal Payments | 141,630 | 3.67% | 151,869 | 3.74% | 162,847 | 3.82% | | |
| TOTAL DEBT SERVICE | 553,886 | 14.36% | 553,887 | 13.65% | 553,886 | 12.98% | | |
| CASH FLOW AFTER DEBT SERVICE BUT BEFORE TAXES | $235,794 | 6.11% | $299,121 | 7.37% | $365,809 | 8.57% | $970,917 | 21.85% |

49

Foster Real Estate Appraisers, Inc.

*Richmond Hill Inn, Asheville, North Carolina*

## TECHNIQUE OF CAPITALIZATION

An overall capitalization rate is a measure of the overall rate of return on and of an investment and an expression of the relationship between income and value. The overall rate is the ratio of annual net operating income to value or sale price.

Direct capitalization is a one-step process of converting a single year's anticipated net income into an indication of value. The connecting link is the rate that reflects the return necessary to attract investment capital. The most appropriate capitalization rate to employ is a rate that accurately reflects current market actions.

Investors rationalize investment decisions in a variety of ways, but their individual actions collectively create the market. Accordingly, appraisers attempt to interpret market data to identify trends and extract appropriate rates reflective of the market. It is our opinion that the subject is of comparable size and of sufficient income to compete for investment capital with other bed and breakfast facilities that have recently sold in the greater regional area.

An overall capitalization rate does not distinguish between the return on and of invested capital and does not address most assumptions made by investors. Going-in capitalization rates refer to capitalization of the first year of stabilized net operating income, and going-out or terminal capitalization rates refer to the rates used to estimate the reversion value of a property at the end of a projection period.

By contrast, yield capitalization, is a discounting process which converts future benefits to present value based on a required yield or rate of return on invested capital. This method is more complex than direct capitalization, as it involves the use of complicated formulas and techniques and requires selection of a market-derived discount rate or internal rate of return.

Through the Principles of anticipation and substitution, the motivation for purchase and the basis for price negotiations are established. Value is the present worth of all rights to future benefits arising from ownership. The phrase "present worth" dictates that the future benefits be estimated in dollars and discounted to present worth at rates of investment yield which attracts purchase capital. This is the capitalization process and applies particularity to valuation of properties that produce income in the form of rent and proceeds of resale.

There are many kinds of capitalization rates, but the prudent investor of income producing properties considers all aspects of the investment including the risk involved, mortgage money influences the real estate market by the financing term, ratio of loan to value and the interest rate. Therefore, the application of the Income Approach to Value requires that consideration be given to all significant terms of the typical real estate mortgage.

Several methods of deriving a capitalization rate are available to illustrate the relative risk, quality and durability of the anticipated income stream, including market abstraction and the built-up rates by the Ellwood Mortgage-Equity method. These methods are commonly used to select an appropriate capitalization rate, depending upon the availability and applicability of market data and investment parameters.

Although the Market Abstraction of the overall rate is considered to be best (when sufficient data is available) the Mortgage Equity Method lends support to the rate abstracted from the market and further analyzes the components of the overall rate.

## MORTGAGE EQUITY ANALYSIS

Current financing available for this type property is a 70% to 80% loan at 6.0 % to 7.5% interest rate amortized over a term of 10 to 20 years. Lending institutions in the area reveal that these terms are available on today's market. A typical holding period for investors is approximately one to ten years. Based upon recent sales, the appraiser's experience, and income and expense projections developed in the subject's pro forma, the subject property's income will increase slightly over the projection period.

To develop the capitalization rate, the appraiser utilizes the Band of Investment, which includes the full cost of debt service and equity requirements. This analysis results in a weighted rate which must be adjusted for equity buildup

Foster Real Estate Appraisers, Inc.                                                                    50

*Richmond Hill Inn, Asheville, North Carolina*

created by mortgage amortization. The equity buildup is calculated by multiplying the loan ratio by the sinking fund factor for the required equity yield rate for the holding period. This buildup is treated as a credit, which is deducted from the weighted rate resulting in a basic rate.

Additional adjustments are made by further use of the sinking fund factor for land, building or property appreciation or depreciation resulting in an overall capitalization rate applicable to the proper capitalization technique. The rate and value indicated by the technique of Mortgage Equity Method is indicated as follows:

## MORTGAGE EQUITY METHOD

| | | | | |
|---|---|---|---|---|
| Y | = | Annual Rate of Yield of Equity on Cash | = | 16% |
| n | = | Income Projection Period | = | 1 |
| M | = | Loan to Value Percent Ratio | = | 75% |
| MTG | = | Maximum Available Mortgage Length | = | 15 |
| RATE | = | Mortgage Interest Rate | = | 7.00% |
| Rm | = | Annual Loan Constant | = | 0.1078594 |
| 1/Sn | = | Sinking Fund Factor at Equity Yield Rate | = | 1.0000000 |
| P | = | Ratio Paid Off - Mortgage | = | 0.0390980 |
| C | = | Mortgage Coefficient - (Y+P1/Sn-Rm) | = | 0.0912386 |
| Appreciation/ Depreciation | = | Property Change in Value Over the Projection Period | = | -2% |
| Income Change | = | Change in Income Over the Projection Period | = | 0% |
| J Factor | = | Adjustment Factor for the Change in Income Over the Projection Period | = | 0.0000000 |
| R | = | $\frac{Y - MC -/+ DEP/APP * 1/Sn}{1 + I * J}$ | = | 0.1115711 |
| R | = | Capitalization Rate | = | 0.1115711 |

## MARKET ABSTRACTION ANALYSIS

The Market Abstraction Technique developed from the market (improved sales) is also used in the direct capitalization technique wherein each sale reflects a relationship between net income and sales price. This method of capitalization is applicable when sale are available from comparable properties with similar income streams and similar quality and durability.

An Overall Rate derived from comparable sales is considered to be a strong indicator of value, as these rates are considered representative of what an investor would pay for a similar income producing property. The rates from comparable market sales are indicated in the summary below:

### IMPROVED SALES SUMMARY TABLE -- Regional & Local

| # | Location | Date | Price | Rms | Yr Blt | Occ | Exp % | GRRM | OAR | $/Rm |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | The Wright Inn B & B | 7/04 | $1,745,000 | 10 | 1920 | 70% | 65% | 3.04 | 11.53% | $174,500 |
| 2 | The Lion & The Rose | 6/03 | $870,000 | 5 | 1925 | 53% | 49% | 4.98 | 10.54% | $174,000 |
| 3 | Pinecrest B & B | 9/03 | $760,000 | 4 | 1905 | 59% | 50% | 5.31 | 9.51% | $190,000 |
| 4 | The Owl's Nest | 1/05 | $1,450,000 | 8 | 1885 | 67% | 49% | 4.78 | 10.69% | $181,250 |

The Sales Summary above provides a list of bed and breakfast sales in the region. This summary indicates a range of overall rates between 9.5% and 11.5% with most falling between 10.0%-11.5%. Because the subject has a good location in an area with wide market appeal for bed and breakfast facilities an overall rate of 11% is anticipated. Therefore, and overall capitalization rate of 11% is deemed appropriate for the subject's projected termination year.

RHI0377

*Richmond Hill Inn, Asheville, North Carolina*

## DISCOUNTED CASH FLOW

| Analysis Period | For the Year Ending | Annual Cash Flow | P.V. of Cash Flow @ 11.00% | P.V. of Cash Flow @ 11.50% | P.V. of Cash Flow @ 12.00% | P.V. of Cash Flow @ 12.50% | P.V. of Cash Flow @ 13.00% |
|---|---|---|---|---|---|---|---|
| Year 1 | Jul-2006 | $789,680 | $711,423 | $708,233 | $705,071 | $701,938 | $698,832 |
| Year 2 | Jul-2007 | 853,008 | 692,321 | 686,125 | 680,013 | 673,981 | 668,030 |
| Year 3 | Jul-2008 | 919,695 | 672,473 | 663,467 | 654,621 | 645,932 | 637,395 |
| Total Cash Flow | | 2,562,383 | 2,076,217 | 2,057,825 | 2,039,705 | 2,021,851 | 2,004,257 |
| Property Resale @ 11% Cap Rate | | 8,561,722 | 6,260,257 | 6,176,416 | 6,094,065 | 6,013,171 | 5,933,703 |
| Total Property Present Value | | | $8,336,474 | $8,234,241 | $8,133,770 | $8,035,022 | $7,937,960 |
| Rounded to Thousands | | | $8,336,000 | $8,234,000 | $8,134,000 | $8,035,000 | $7,938,000 |
| Per Room | | | 225,310 | 222,547 | 219,832 | 217,163 | 214,539 |

## PERCENTAGE VALUE DISTRIBUTION

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Prospective Income | | | 24.91% | 24.99% | 25.08% | 25.16% | 25.25% |
| Prospective Property Resale | | | 75.09% | 75.01% | 74.92% | 74.84% | 74.75% |
| | | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

## INCOME APPROACH TO VALUE CONCLUSION

The analyses utilized in the income approach to value included a direct capitalization of net operating income with overall rates derived from the mortgage equity method and from a market abstraction analysis. The Income Approach to Value is the Net operating Income divided by the capitalization rate or in this case the DCF process. This value indication includes FF&E. The calculation is as follows and is calculated based on a 12% discount rate and an OAR of 11%:

$8,100,000

Foster Real Estate Appraisers, Inc.

RHI0378

*Richmond Hill Inn, Asheville, North Carolina*

FINAL ANALYSIS – Richmond Hill Inn without Surplus Land & Two Residences

RHI0379

*Richmond Hill Inn, Asheville, North Carolina*

## THE RECONCILIATION OF MARKET VALUE -- Richmond Hill Inn

The reconciliation process consists of reviewing various independently derived valuation methods, weighing respective merits, and correlating the conclusions into a final estimate of value. In order to estimate the market value of the property being appraised, proper weight has to be given to each individual approach and its estimate of value.

### Sales Comparison Approach to Value (Improved)

The Sales Comparison approach provides valuable indicators for estimating market value. This method does, however, lose some of its reliability when comparisons are not highly similar or data is clouded. Properties of this type are often purchased by owners for individual use, regardless of income potential, which increases the dependability of this approach. In this instance, there was sufficient comparable data to make reliable comparisons; the Sales Comparison approach was reliable and reflective of the attitudes of buyers and sellers in the subject's market. The estimate of value is as follows:

Value via the Market Approach:                $8,100,000

### Income Approach to Value (Improved)

The Income approach provides valuable indicators for estimating the extent of future benefits, which might reasonably be expected, and translates these into a single value at a particular point in time. Current room rates, occupancy rates, bookings, and expenses were provided by the owner. These figures were compared to recent sales of Bed & Breakfasts and adjusted when appropriate. This provided solid information on which to estimate a value for the subject. The estimate of value is as follows:

Value via the Income Approach:                $8,100,000

### Final Reconciliation

After analysis of the Market and Income Approaches to Value and considering the type and reliability of the data upon which it was based, as well as the strength of the local market for the subject property type, the subject's value was estimated. Primary weight has been given to the Income Approach to Value. This value was well supported by the Sales Comparison Approach to Value. Calculations for Business Value can be read in the Addendum section of this report. As such, it is our judgment that the present market value, of the *fee simple* estate, for the subject property, as of the inspection date, is as follows:

Indicated Value of Richmond Hill Inn          $8,100,000

RHI0380

*Richmond Hill Inn, Asheville, North Carolina*

## VALUATION OF 41.51 ACRES OF SURPLUS LAND via Market approach

### SITE ANALYSIS

The site analysis is a careful study of the factual data in relation to the subject's neighborhood characteristics, which create, enhance, or detract from the utility and marketability of the land or site as compared to competing sites. This analysis is important in determining the highest and best use of the site and for separate valuation from the improvements.

The information about the site was obtained from conversations with and documents provided by the property owner, and an on site inspection made by the appraiser.

Subject Parcel

| | |
|---|---|
| Land Size: | Approximately 41.51 acres of surplus land |
| Shape: | Irregular |
| Topography: | Sloping to the west towards the river |
| Soil Conditions: | No soil tests were made by the appraiser. The soil on the tract appears generally suitable for residential or light commercial construction. |
| Flood Zone: | The subject property is not located in a flood zone |
| Utilities: | Water, sewer, electricity, telephone, natural gas. |
| Zoning: | Historic District, "Resort" |
| Easements: | Typical utility easements; not believed to adversely affect the site. |
| Surrounding Land Uses: | The immediate area consists primarily of single and multi-family residences, offices and a few small commercial/retail facilities. |
| Street Improvements: | Richmond Hill Drive -- Two lane, asphalt |
| Drainage: | Received by city street storm sewers |

In summary, the subject site is considered to be in an average to above average location with respect to accessibility and with respect to other bed & breakfast facilities in the area.

Foster Real Estate Appraisers, Inc.                                     55

RHI0381

*Richmond Hill Inn, Asheville, North Carolina*

**EXHIBITS**



RHI0382

*Richmond Hill Inn, Asheville, North Carolina*

## LAND SALE SUMMARY

| # | Location | City | Date | Price | Acres | Price/SF | Property Type |
|---|----------|------|------|-------|-------|----------|---------------|
| 1 | Monte Vista & Acton Cir. | Asheville | May, 2000 | $4,600,000 | 21.050 | 5.02 | Home Depot |
| 2 | S Asheville | Arden | Apr, 2003 | $2,500,000 | 12.090 | 4.75 | Discount Retail |
| 3 | Arden - Airport Road | Arden | Apr, 2003 | $3,600,000 | 40.870 | 2.02 | Commercial |
| 4 | Ledbetter Road | Arden | Nov, 2003 | $2,000,000 | 11.190 | 4.10 | Subdivision |
| 5 | Ledbetter Road | Arden | Nov, 2003 | $1,350,000 | 7.792 | 3.98 | Subdivision |
| 6 | 460 Weaverville Hwy | Asheville | Jun, 2002 | $1,120,000 | 5.760 | 4.46 | Acreage |
| 7 | WalMart Site Tract | Asheville | Nov, 2003 | $4,550,000 | 21.030 | 4.97 | Acreage |
| 8 | Ridgefield | Asheville | Jul, 2004 | $1,100,000 | 10.880 | 2.32 | Commercial |
| 9 | Patton Cove Rd. | Swannanoa | Oct, 2004 | $800,000 | 8.000 | 2.30 | Commercial |
| 10 | Hwy 9, south of Black Mt. | Black Mt. | Dec, 2004 | $480,000 | 5.850 | 1.88 | Dev. Land |

## LOCATION MAP



Foster Real Estate Appraisers, Inc.

RHI0383

*Richmond Hill Inn, Asheville, North Carolina*

LAND SALE NO. 1



**Property Identification**

| | |
|---|---|
| Record ID | 1308 |
| Property Type | Commercial, Home Depot |
| Property Name | Home Depot Land |
| Address | Monte Vista, Asheville, Buncombe County, North Carolina |
| Location | Monte Vista & Acton Cir. |
| Tax ID | 961707674982 |
| Access | Good |

**Sale Data**

| | |
|---|---|
| Grantor | Thomas L Thrash et al |
| Grantee | Home Depot USA, Inc. |
| Sale Date | May, 2000 |
| Deed Book/Page | 2276/604 |
| Property Rights | Fee simple |
| Conditions of Sale | Market |
| Financing | Cash to seller |
| Verification | Dough Thrash;  Confirmed by mf |
| | |
| Sale Price | $4,600,000 |

**Land Data**

| | |
|---|---|
| Zoning | Commercial |
| Topography | Rolling |
| Utilities | EWS |
| Shape | Irregular |
| Flood Info | Not in flood plain |
| H/B Use | Large commercial site - Home Depot |

**Land Size Information**

| | |
|---|---|
| Gross Land Size | 21.050 Acres or 916,938 SF |

Foster Real Estate Appraisers, Inc.                              58

RHI0384

*Richmond Hill Inn, Asheville, North Carolina*

LAND SALE NO. 1 (Cont.)

<u>Indicators</u>

| | |
|---|---|
| Sale Price/Gross Acre | $218,527 |
| Sale Price/Gross SF | 5.02 |

<u>Remarks</u>

Excellent tract in west Asheville for large commercial user.  Streets on two sides and easy to access.  Lot
needs grading prior to development.

Foster Real Estate Appraisers, Inc.                                   59