# EXHIBIT "G"

## APPLICANT INFORMATION SECTION

DATE (MM/DD/YYYY) 10/15/2008

| AGENCY | CARRIER | NAIC CODE: | UNDERWRITER | UNDERWRITER OFF. |
|---|---|---|---|---|
| White Insurance Agency, Inc.<br>P.O. Box 1310<br>Black Mountain, NC 28711<br>Cheryl K. Reavis | Harleysville Mutual | | | |

| | POLICIES OR PROGRAM REQUESTED | POLICY NUMBER |
|---|---|---|
| PHONE (INC. No, Ext): 828-669-7912 | PACKAGE | APP |
| FAX (A/C. No): 828-669-2315 | | |

| INDICATE SECTIONS ATTACHED | | |
|---|---|---|
| PROPERTY | EQUIPMENT FLOATER | GARAGE AND DEALERS |
| GLASS AND SIGN | INSTALLATION/BUILDERS RISK | VEHICLE SCHEDULE |
| ACCOUNTS RECEIVABLE/ VALUABLE PAPERS | ELECTRONIC DATA PROC | BOILER & MACHINERY |
| CODE: 329597   SUB CODE: | COMMERCIAL GENERAL LIABILITY | WORKERS COMPENSATION |
| CRIME/MISCELLANEOUS CRIME | BUSINESS AUTO | UMBRELLA |
| AGENCY CUSTOMER ID: RICHM-3 | TRANSPORTATION/ MOTOR TRUCK CARGO | TRUCKERS/MOTOR CARRIER |

EMAIL ADDRESS:

### STATUS OF TRANSACTION

| | PACKAGE POLICY INFORMATION | | | | |
|---|---|---|---|---|---|
| QUOTE   ISSUE POLICY   RENEW | ENTER THIS INFORMATION WHEN COMMON DATES AND TERMS APPLY TO SEVERAL LINES, OR FOR MONOLINE POLICIES. | | | | |
| X BOUND (Give Date and/or Attach Copy) | PROPOSED EFF DATE | PROPOSED EXP DATE | BILLING PLAN | PAYMENT PLAN | AUDIT |
| CHANGE   DATE   TIME   AM | 10/19/08 | 10/19/09 | X DIRECT BILL | | |
| CANCEL  10/18/12   :01   PM | | | AGENCY BILL | | |

### APPLICANT INFORMATION

| NAME (First Named Insured & Other Named Insureds) | MAILING ADDRESS INCL ZIP+4 (of First Named Insured) |
|---|---|
| The Hammocks, LLC dba<br>Richmond Hill Inn | Dr. William Gray<br>87 Richmond Hill Drive<br>Asheville, NC 28806-3912 |

| FEIN OR SOC SEC # (of First Named Insured): 01-0713585 | PHONE (A/C, No, Ext): 828-252-7313 | |
|---|---|---|
| EMAIL ADDRESS: financial@richmondhillinn.com | | WEBSITE ADDRESS(ES): www.richmondhillinn.com |

| INDIVIDUAL | CORPORATION | SUBCHAPTER "S" CORPORATION | X LLC | CR BUREAU NAME | ID NUMBER | DATE BUS STARTED |
|---|---|---|---|---|---|---|
| PARTNERSHIP | JOINT VENTURE | NOT FOR PROFIT ORG | NO. OF MEMBERS AND MANAGERS | | | |

| INSPECTION CONTACT: Sarah McCulloch | ACCOUNTING RECORDS CONTACT: Sarah McCulloch |
|---|---|
| PHONE (A/C, No, Ext): 828-252-3912 | E-MAIL ADDRESS: financial@richmondhillinn.com | PHONE (A/C, No, Ext): 828-252-3912 | E-MAIL ADDRESS: financial@richmondhillinn.com |

### PREMISES INFORMATION

| LOC # | BLD # | STREET, CITY, COUNTY, STATE, ZIP+4 | CITY LIMITS | INTEREST | YR BUILT | # EMPLOYEES | ANNUAL REVENUES | % OCCUPIED |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 87 Richmond Hill Drive<br>Asheville NC 28806<br>Buncombe | X INSIDE   OUTSIDE | X OWNER   TENANT | 1889 | 45 | 3,000,000 | 100 |
| 1 | 2 | 87 Richmond Hill Drive<br>Asheville NC 28806<br>Buncombe | X INSIDE   OUTSIDE | X OWNER   TENANT | 1986 | 45 | 3,000,000 | 100 |

### NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS BY PREMISE(S)

| 1 | 1 | Inn, Restaurants, Gardens - Resort - 4 Diamond Property |
|---|---|---|

### GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES | YES | NO |
|---|---|---|
| 1a. IS THE APPLICANT A SUBSIDIARY OF ANOTHER ENTITY? | | X |
| 1b. DOES THE APPLICANT HAVE ANY SUBSIDIARIES? | | X |
| 2. IS A FORMAL SAFETY PROGRAM IN OPERATION? | X | |
| 3. ANY EXPOSURE TO FLAMMABLES, EXPLOSIVES, CHEMICALS? | | X |
| 4. ANY CATASTROPHE EXPOSURE? | | X |
| 5. ANY OTHER INSURANCE WITH THIS COMPANY OR BEING SUBMITTED? | | X |
| 6. ANY POLICY OR COVERAGE DECLINED, CANCELLED OR NON-RENEWED DURING THE PRIOR 3 YEARS? (Not applicable in MO) | | X |
| 7. ANY PAST LOSSES OR CLAIMS RELATING TO SEXUAL ABUSE OR MOLESTATION ALLEGATIONS, DISCRIMINATION OR NEGLIGENT HIRING? | | X |

| EXPLAIN ALL "YES" RESPONSES | YES | NO |
|---|---|---|
| 8. DURING THE LAST FIVE YEARS (TEN IN RI), HAS ANY APPLICANT BEEN INDICTED FOR OR CONVICTED OF ANY DEGREE OF THE CRIME OF FRAUD, BRIBERY, ARSON OR ANY OTHER ARSON-RELATED CRIME IN CONNECTION WITH THIS OR ANY OTHER PROPERTY? (In RI, this question must be answered by any applicant for property insurance. Failure to disclose the existence of an arson conviction is a misdemeanor punishable by a sentence of up to one year of imprisonment). | | X |
| 9. ANY UNCORRECTED FIRE CODE VIOLATIONS? | | X |
| 10. ANY BANKRUPTCIES, TAX OR CREDIT LIENS AGAINST THE APPLICANT IN THE PAST 5 YEARS? | | X |
| 11. HAS BUSINESS BEEN PLACED IN A TRUST? IF YES, NAME OF TRUST | | X |
| 12. ANY FOREIGN OPERATIONS, FOREIGN PRODUCTS DISTRIBUTED IN USA, OR US PRODUCTS SOLD/DISTRIBUTED IN FOREIGN COUNTRIES? (If "YES", attach ACORD 815 for Liability Exposure and/or ACORD 816 for Property Exposure) | | X |

| REMARKS/PROCESSING INSTRUCTIONS (Attach additional sheets if more space is required) | BUSINESS TYPE OTHER DESCRIPTION |
|---|---|
| | |

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR, or VT; In DC, LA, ME, TN and VA, insurance benefits may also be denied)

THE UNDERSIGNED IS AN AUTHORIZED REPRESENTATIVE OF THE APPLICANT AND CERTIFIES THAT REASONABLE ENQUIRY HAS BEEN MADE TO OBTAIN THE ANSWERS TO QUESTIONS ON THIS APPLICATION. HE/SHE CERTIFIES THAT THE ANSWERS ARE TRUE, CORRECT AND COMPLETE TO THE BEST OF HIS/HER KNOWLEDGE.

| APPLICANT'S SIGNATURE | DATE 10-18-2008 | PRODUCER'S SIGNATURE Cheryl K. Reavis | NATIONAL PRODUCER NUMBER |
|---|---|---|---|

ACORD 125 (2005/06)   PLEASE COMPLETE REVERSE SIDE   © ACORD CORPORATION 1993-2005

RICHM-3        OP ID: C2

| LINE | CATEGORY | | CLAIMS MADE | X | OCCURRENCE | CLAIMS MADE | X | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL LIABILITY / COMMERCIAL LIABILITY | CARRIER | | Penn Manuf Assn | | *(Tudor)* | | | | | | | | | |
| | POLICY NUMBER | | 300700-71-00-74 | | | | | | | | | | | |
| | POLICY TYPE | | | | | | | | | | | | | |
| | RETRO DATE | | | | | | | | | | | | | |
| | EFF-EXP DATE | | 10/09/07 | | 10/09/08 | | | | | | | | | |
| | GENERAL AGGREGATE | | | 2,000,000 | | | | | | | | | | |
| | PRODUCTS COMP OP AGGREGATE | | | 2,000,000 | | | | | | | | | | |
| | PERSONAL & ADV INJ | | | 1,000,000 | | | | | | | | | | |
| | EACH OCCURRENCE | | | 1,000,000 | | | | | | | | | | |
| | FIRE DAMAGE | | | 100,000 | | | | | | | | | | |
| | MEDICAL EXPENSE | | | 5,000 | | | | | | | | | | |
| | BODILY INJURY OCCURRENCE | | | | | | | | | | | | | |
| | AGGREGATE | | | | | | | | | | | | | |
| | PROPERTY DAMAGE OCCURRENCE | | | | | | | | | | | | | |
| | AGGREGATE | | | | | | | | | | | | | |
| | COMBINED SINGLE LIMIT | | | | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | | | | |
| AUTOMOBILE LIABILITY | CARRIER | | Yes-will follow | | | | | | | | | | | |
| | POLICY NUMBER | | | | | | | | | | | | | |
| | POLICY TYPE | | BAP | | | | | | | | | | | |
| | EFF-EXP DATE | | 10/19/07 | | 10/19/08 | | | | | | | | | |
| | COMBINED SINGLE LIMIT | | | 1,000,000 | | | | | | | | | | |
| | BODILY INJURY EA PERSON | | | | | | | | | | | | | |
| | EA ACCIDENT | | | | | | | | | | | | | |
| | PROPERTY DAMAGE | | | | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | | | | |
| PROPERTY | CARRIER | | Lloyds | | | | | | | | | | | |
| | POLICY NUMBER | | BCM27660 | | | | | | | | | | | |
| | POLICY TYPE | | PROP FORM | | | | | | | | | | | |
| | EFF-EXP DATE | | 10/19/07 | | 10/19/08 | | | | | | | | | |
| X | BUILDING AMT | | | 5,000,000 | | | | | | | | | | |
| X | PERS PROP AMT | | | INCL | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | | | | |
| | CARRIER | | Lloyds | | | | | | | | | | | |
| | POLICY NUMBER | | BCM27559 | | | | | | | | | | | |
| | POLICY TYPE | | PROP EXCES | | | | | | | | | | | |
| | EFF-EXP DATE | | 10/19/07 | | 10/19/08 | | | | | | | | | |
| | LIMIT | | | 8,240,000 | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | | | | |

**LOSS HISTORY**

ENTER ALL CLAIMS OR LOSSES (REGARDLESS OF FAULT AND WHETHER OR NOT INSURED) OR OCCURRENCES THAT MAY GIVE RISE TO CLAIMS FOR THE PRIOR 5 YEARS (3 YEARS IN KS & NY)        CHK HERE IF NONE ☐   X   SEE ATTACHED LOSS SUMMARY

| DATE OF OCCURRENCE | LINE | TYPE/DESCRIPTION OF OCCURRENCE OR CLAIM | DATE OF CLAIM | AMOUNT PAID | AMOUNT RESERVED | CLAIM STATUS OPEN | CLSD |
|---|---|---|---|---|---|---|---|
| | | 07-08 ordered | | | | | |
| | | | | | | | |
| | | | | | | | |

REMARKS    NOTE: FIDELITY REQUIRES A FIVE YEAR LOSS HISTORY

SEE ATTACHED REMARKS OVERFLOW

ATTACHMENTS

STATE SUPPLEMENT(S) (if applicable)

☐ COPY OF THE NOTICE OF INFORMATION PRACTICES (PRIVACY) HAS BEEN GIVEN TO THE APPLICANT. (Not applicable in all states, consult your agent or broker for your state's requirements.)

NOTICE OF INSURANCE INFORMATION PRACTICES PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU IN CONNECTION WITH THIS APPLICATION FOR INSURANCE AND SUBSEQUENT POLICY RENEWALS. SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES WITHOUT YOUR AUTHORIZATION. YOU HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND CAN REQUEST CORRECTION OF ANY INACCURACES. A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING SUCH INFORMATION IS AVAILABLE UPON REQUEST. CONTACT YOUR AGENT OR BROKER FOR INSTRUCTIONS ON HOW TO SUBMIT A REQUEST TO US.

ACORD 126 (2006/06)

| LOC # 1 | BUILDING # 3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STREET, CITY, COUNTY, STATE, ZIP CODE | | CITY LIMITS | INTEREST | YR BUILT | EMPLOYEES | ANNUAL REVENUES | OCCUPIED |
| 87 Richmond Hill Drive | | X INSIDE | X OWNER | 1985 | 45 | 3,000,000 | 100 |
| Asheville NC 28806 | | OUTSIDE | TENANT | | | | |
| Buncombe | | | | | | | |
| NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS | | | | | | | |

| LOC # 1 | BUILDING # 4 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STREET, CITY, COUNTY, STATE, ZIP CODE | | CITY LIMITS | INTEREST | YR BUILT | EMPLOYEES | ANNUAL REVENUES | OCCUPIED |
| 87 Richmond Hill Drive | | X INSIDE | X OWNER | 1985 | 45 | 3,000,000 | 100 |
| Asheville NC 28806 | | OUTSIDE | TENANT | | | | |
| Buncombe | | | | | | | |
| NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS | | | | | | | |

| LOC # 1 | BUILDING # 5 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STREET, CITY, COUNTY, STATE, ZIP CODE | | CITY LIMITS | INTEREST | YR BUILT | EMPLOYEES | ANNUAL REVENUES | OCCUPIED |
| 87 Richmond Hill Drive | | X INSIDE | X OWNER | 1985 | 45 | 3,000,000 | 100 |
| Asheville NC 28806 | | OUTSIDE | TENANT | | | | |
| Buncombe | | | | | | | |
| NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS | | | | | | | |

| LOC # 1 | BUILDING # 6 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STREET, CITY, COUNTY, STATE, ZIP CODE | | CITY LIMITS | INTEREST | YR BUILT | EMPLOYEES | ANNUAL REVENUES | OCCUPIED |
| 87 Richmond Hill Drive | | X INSIDE | X OWNER | 1985 | 45 | 3,000,000 | 100 |
| Asheville NC 28806 | | OUTSIDE | TENANT | | | | |
| Buncombe | | | | | | | |
| NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS | | | | | | | |

| LOC # 1 | BUILDING # 7 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STREET, CITY, COUNTY, STATE, ZIP CODE | | CITY LIMITS | INTEREST | YR BUILT | EMPLOYEES | ANNUAL REVENUES | OCCUPIED |
| 87 Richmond Hill Drive | | X INSIDE | X OWNER | 1992 | 45 | 3,000,000 | 100 |
| Asheville NC 28806 | | OUTSIDE | TENANT | | | | |
| Buncombe | | | | | | | |
| NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS | | | | | | | |

| LOC # 2 | BUILDING # 1 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STREET, CITY, COUNTY, STATE, ZIP CODE | | CITY LIMITS | INTEREST | YR BUILT | EMPLOYEES | ANNUAL REVENUES | OCCUPIED |
| 88 Richmond Hill Drive | | X INSIDE | X OWNER | 1985 | 45 | 3,000,000 | 100 |
| Asheville NC 28806 | | OUTSIDE | TENANT | | | | |
| Buncombe | | | | | | | |
| NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS | | | | | | | |

| LOC # 3 | BUILDING # 1 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STREET, CITY, COUNTY, STATE, ZIP CODE | | CITY LIMITS | INTEREST | YR BUILT | EMPLOYEES | ANNUAL REVENUES | OCCUPIED |
| 86 Richmond Hill Drive | | X INSIDE | X OWNER | 1985 | 45 | 3,000,000 | 100 |
| Asheville NC 28806 | | OUTSIDE | TENANT | | | | |
| Buncombe | | | | | | | |
| NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS | | | | | | | |

| LOC # | BUILDING # | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| STREET, CITY, COUNTY, STATE, ZIP CODE | | CITY LIMITS | INTEREST | YR BUILT | EMPLOYEES | ANNUAL REVENUES | OCCUPIED |
| | | INSIDE | OWNER | | | | |
| | | OUTSIDE | TENANT | | | | |
| NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS | | | | | | | |

APPLIED 126API (2005/06)

**REMARKS**                                    RICHM-3        JP ID: C2        PAGE 1        OF 1

This is an excellent property and account. I lost the package last year
due to the company prior not willing to reduce the values to reflect what
the owner perceived to be the correct replacement cost.  Review this with
the producer, Cheryl Reavis #828-712-5007

# ACORD® COMMERCIAL GENERAL LIABILITY SECTION

OP ID: C2
DATE (MM/DD/YYYY): 9/11/2008

| AGENCY | |
|---|---|
| PHONE (A/C, No, Ext): 828-669-7912 | |
| FAX (A/C, No): 828-669-2315 | |

White Insurance Agency, Inc.
P.O. Box 1310

Black Mountain, NC 28711

CODE:                     SUB CODE:

AGENCY CUSTOMER ID: RICHM-3

APPLICANT (First Named Insured): Richmond Hill Inn/The Hammocks

| EFFECTIVE DATE | EXPIRATION DATE | X DIRECT BILL | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|
| 10/19/08 | 10/19/09 | AGENCY BILL | | |

FOR COMPANY USE ONLY

## COVERAGES

| X | COMMERCIAL GENERAL LIABILITY |
|---|---|
| | CLAIMS MADE    OCCURRENCE |
| | OWNER'S & CONTRACTOR'S PROTECTIVE |
| X | EBL |

DEDUCTIBLES
PROPERTY DAMAGE $
BODILY INJURY $        PER CLAIM / PER OCCURRENCE

### LIMITS

| GENERAL AGGREGATE | $ | 2,000,000 |
|---|---|---|
| PRODUCTS & COMPLETED OPERATIONS AGGREGATE | $ | 2,000,000 |
| PERSONAL & ADVERTISING INJURY | $ | 1,000,000 |
| EACH OCCURRENCE | $ | 1,000,000 |
| DAMAGE TO RENTED PREMISES (each occurrence) | $ | 100,000 |
| MEDICAL EXPENSE (Any one person) | $ | 5,000 |
| EMPLOYEE BENEFITS | $ | 1,000,000 |

PREMIUMS
PREMISES/OPERATIONS $
PRODUCTS $
OTHER $
TOTAL $

OTHER COVERAGES, RESTRICTIONS AND/OR ENDORSEMENTS (For hired/non-owned auto coverage attach the applicable state Business Auto Section, ACORD 137)

## SCHEDULE OF HAZARDS

| LOCATION # | CLASSIFICATION | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE PREM/OPS | RATE PRODUCTS | PREMIUM PREM/OPS | PREMIUM PRODUCTS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Gift Shops | 13506 | S | 69690 | | | | | |
| 1 | Hotels & Motels | 84607 | S | 1611960 | | | | | |
| 1 | Halls - Other than NFP | 84775 | A | 1500 | | | | | |
| 1 | Restaurants-sales of alcoh bev 30% or more but less than 75% of total ann receipts / without dance floor | 84936 | S | 984750 | | | | | |
| 1 | One family dwelling | 63010 | U | 1 | | | | | |
| 2 | Liquor Liability | 59161 | S | 363600 | | | | | |
| 1 | Parking Public | 46603 | S | $100,000 | | | | | |

RATING AND PREMIUM BASIS
(S) GROSS SALES - PER $1,000/SALES    (P) PAYROLL - PER $1,000/PAY    (A) AREA - PER 1,000/SQ FT    (C) TOTAL COST - PER $1,000/COST    (M) ADMISSIONS - PER 1,000/ADM    (U) UNIT - PER UNIT    (T) OTHER

## CLAIMS MADE (Explain all "Yes" responses)

1. PROPOSED RETROACTIVE DATE:
2. ENTRY DATE INTO UNINTERRUPTED CLAIMS MADE COV:
3. HAS ANY PRODUCT, WORK, ACCIDENT, OR LOCATION BEEN EXCLUDED, UNINSURED OR SELF-INSURED FROM ANY PREVIOUS COVERAGE?    YES  NO
4. WAS TAIL COVERAGE PURCHASED UNDER ANY PREVIOUS POLICY?
REMARKS

## EMPLOYEE BENEFITS LIABILITY

1. DEDUCTIBLE PER CLAIM:  $
2. NUMBER OF EMPLOYEES: 40
3. NUMBER OF EMPLOYEES COVERED BY EMPLOYEE BENEFITS PLANS:  25
4. RETROACTIVE DATE: 09/10/08
REMARKS

## CONTRACTORS

RICHM-3    OP ID: C2

| EXPLAIN ALL "YES" RESPONSES (For past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For past or present operations) | YES | NO |
|---|---|---|---|---|---|
| 1. DOES APPLICANT DRAW PLANS, DESIGNS, OR SPECIFICATIONS FOR OTHERS? | | | 4. DO YOUR SUBCONTRACTORS CARRY COVERAGES OR LIMITS LESS THAN YOURS? | | |
| 2. DO ANY OPERATIONS INCLUDE BLASTING OR UTILIZE OR STORE EXPLOSIVE MATERIAL? | | | 5. ARE SUBCONTRACTORS ALLOWED TO WORK WITHOUT PROVIDING YOU WITH A CERTIFICATE OF INSURANCE? | | |
| 3. DO ANY OPERATIONS INCLUDE EXCAVATION, TUNNELING, UNDERGROUND WORK OR EARTH MOVING? | | | 6. DOES APPLICANT LEASE EQUIPMENT TO OTHERS WITH OR WITHOUT OPERATORS? | | |

REMARKS/DESCRIBE THE TYPE OF WORK SUBCONTRACTED | $ PAID TO SUB-CONTRACTORS: | % OF WORK SUBCONTRACTED: | # FULL-TIME STAFF: | # PART-TIME STAFF:

## PRODUCTS/COMPLETED OPERATIONS

| PRODUCTS | ANNUAL GROSS SALES | # OF UNITS | TIME IN MARKET | EXPECTED LIFE | INTENDED USE | PRINCIPAL COMPONENTS |
|---|---|---|---|---|---|---|
| food/gift shop | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES | NO |
|---|---|---|---|---|---|
| 1. DOES APPLICANT INSTALL, SERVICE OR DEMONSTRATE PRODUCTS? | | X | 6. PRODUCTS RECALLED, DISCONTINUED, CHANGED? | | X |
| 2. FOREIGN PRODUCTS SOLD, DISTRIBUTED, USED AS COMPONENTS? | | X | 7. PRODUCTS OF OTHERS SOLD OR RE-PACKAGED UNDER APPLICANT LABEL? | | X |
| 3. RESEARCH AND DEVELOPMENT CONDUCTED OR NEW PRODUCTS PLANNED? | | X | 8. PRODUCTS UNDER LABEL OF OTHERS? | | X |
| 4. GUARANTEES, WARRANTIES, HOLD HARMLESS AGREEMENTS? | | X | 9. VENDORS COVERAGE REQUIRED? | | X |
| 5. PRODUCTS RELATED TO AIRCRAFT/SPACE INDUSTRY? | | X | 10. DOES ANY NAMED INSURED SELL TO OTHER NAMED INSUREDS? | | X |

PLEASE ATTACH LITERATURE, BROCHURES, LABELS, WARNINGS, ETC

## ADDITIONAL INTEREST/CERTIFICATE RECIPIENT     ACORD 45 attached for additional names

| INTEREST | RANK: | NAME AND ADDRESS | REFERENCE #: | | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | | | | | | LOCATION: | BUILDING: |
| LOSS PAYEE | | | | | | VEHICLE: | BOAT: |
| MORTGAGEE | | | | | | SCHEDULED ITEM NUMBER: |
| LIENHOLDER | | | | | | OTHER |
| EMPLOYEE AS LESSOR | | | | | | |

ITEM DESCRIPTION:

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES | NO |
|---|---|---|---|---|---|
| 1. ANY MEDICAL FACILITIES PROVIDED OR MEDICAL PROFESSIONALS EMPLOYED OR CONTRACTED? | | X | 12. ANY STRUCTURAL ALTERATIONS CONTEMPLATED? | | X |
| 2. ANY EXPOSURE TO RADIOACTIVE/NUCLEAR MATERIALS? | | X | 13. ANY DEMOLITION EXPOSURE CONTEMPLATED? | | X |
| 3. DO/HAVE PAST, PRESENT OR DISCONTINUED OPERATIONS INVOLVE(D) STORING, TREATING, DISCHARGING, APPLYING, DISPOSING, OR TRANSPORTING OF HAZARDOUS MATERIAL? (e.g. landfills, wastes, fuel tanks, etc) | | X | 14. HAS APPLICANT BEEN ACTIVE IN OR IS CURRENTLY ACTIVE IN JOINT VENTURES? | | X |
| | | | 15. DO YOU LEASE EMPLOYEES TO OR FROM OTHER EMPLOYERS? | | X |
| 4. ANY OPERATIONS SOLD, ACQUIRED, OR DISCONTINUED IN LAST 5 YEARS? | X | | 16. IS THERE A LABOR INTERCHANGE WITH ANY OTHER BUSINESS OR SUBSIDIARIES? | | X |
| 5. MACHINERY OR EQUIPMENT LOANED OR RENTED TO OTHERS? | | X | 17. ARE DAY CARE FACILITIES OPERATED OR CONTROLLED? | | X |
| 6. ANY WATERCRAFT, DOCKS, FLOATS OWNED, HIRED OR LEASED? | | X | 18. HAVE ANY CRIMES OCCURRED OR BEEN ATTEMPTED ON YOUR PREMISES WITHIN THE LAST THREE YEARS? | | X |
| 7. ANY PARKING FACILITIES OWNED/RENTED? | | X | | | |
| 8. IS A FEE CHARGED FOR PARKING? | X | | 19. IS THERE A FORMAL, WRITTEN SAFETY AND SECURITY POLICY IN EFFECT? | | X |
| 9. RECREATION FACILITIES PROVIDED? | | X | | | |
| 10. IS THERE A SWIMMING POOL ON THE PREMISES? | | X | 20. DOES THE BUSINESSES' PROMOTIONAL LITERATURE MAKE ANY REPRESENTATIONS ABOUT THE SAFETY OR SECURITY OF THE PREMISES? | | X |
| 11. SPORTING OR SOCIAL EVENTS SPONSORED? | | X | | | |

REMARKS Please see the website www.richmondhillinn.com. This is an exceptional property and I've worked with them for going on 4 years now. Please let me know if you have questions.   ~C ReaVis #828-712-5007

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY:SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied).

ACORD 126 (2004/03)                    ATTACH TO APPLICANT INFORMATION SECTION

# ACORD™ PROPERTY SECTION

OP ID: C2

DATE (MM/DD/YYYY)
9/11/2008

| AGENCY | PHONE (A/C, No, Ext): 828-669-7912 |
|---|---|
| | FAX (A/C, No): 828-669-2315 |

White Insurance Agency, Inc.
P.O. Box 1310
Black Mountain, NC 28711
Cheryl K. Reavis

| CODE: | SUB CODE: |
|---|---|

AGENCY CUSTOMER ID: RICHM-3

APPLICANT (First Named Insured) Richmond Hill Inn/The Hammocks

| EFFECTIVE DATE | EXPIRATION DATE | | DIRECT BILL | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|---|
| 10/19/08 | 10/19/09 | X | AGENCY BILL | | |

FOR COMPANY USE ONLY

## PREMISES INFORMATION

PREMISES #: 1    BUILDING #: 1    STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806
BLDG DESCRIPTION: Mansion/Rest/incl. Retaining Wall

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 5,089,119 | 90 | RC | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP | 1,500,000 | 0 | | | | | | ALL BLDGS |
| BLKT BI/EE | 0 | | | | | | | ALS |

ADDITIONAL INFORMATION    Y    BUSINESS INCOME / EXTRA EXPENSE    BUSINESS INCOME W/O EXTRA EXPENSE    EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|---|
| X NON MFG | X EXCL    INCL | $          DED | DAYS | $    STUDENTS | X | X POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | $    OTHER ED SERV/INC | X | X WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | | MFG LOC |
| | | | | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE          DAYS PERIOD REST
LIMIT LOSS PAY          %          %          %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | 50 FT    3 mi | Asheville/ | 3 | 3 | 1 | 1889 | 7,300 |

| BUILDING IMPROVEMENTS | | | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|---|---|
| X WIRING, YR: 85 | | X PLUMBING, YR: 85 | | | | | |
| X ROOFING, YR: 85 | | X HEATING, YR: 85 | | WIND CLASS | | | HEATING, BOILER ON PREMISES?    YES    NO |
| OTHER: | | | | RESISTIVE    SEMI-RESISTIVE    OTHER | | | IF YES, IS INSURANCE PLACED ELSEWHERE?    YES    NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| Other Resort properties | Other Resort properties | same |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| Yes | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| Details to follow if requested | | | 2 | X | 24 hr manned |

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | |
|---|---|---|---|---|
| smoke/fire | 100 | Yes | X | CENTRAL STATION |
| | | | | LOCAL GONG |

## ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:          BUILDING: |
| LOSS PAYEE | | | | SCHEDULED ITEM NUMBER: |
| MORT-GAGEE | | | | OTHER: |
| ITEM DESCRIPTION: | | | | |

## VALUE REPORTING INFORMATION

| REPORTING FORM: PROVIDE AVERAGE VALUES FOR PAST 12 MONTHS SUBJECT OF INSURANCE | PREMISES/ BUILDING | ANY OTHER LOCA-TION DECLARED AT INCEPTION | ANY OTHER LOCA-TION ACQUIRED AFTER INCEPTION | PREMISES NOT OWNED OR ACQUIRED LIMIT |
|---|---|---|---|---|
| | | | | |
| | | | | |

ACORD 140 (2002/09)          ATTACH TO APPLICANT INFORMATION SECTION          © ACORD CORPORATION 1985

| ADDITIONAL PREMISES INFORMATION | PREMISES #:1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|
| | BUILDING #: 2 | BLDG DESCRIPTION: Guest House | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 173,732 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | | 0 | | | | | | |
| BLKT BI/EE | | 0 | | | | | | ALS |

| ADDITIONAL INFORMATION | | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE | |

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| NON MFG | EXCL    INCL | DED | DAYS | $ STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | OTHER ED SERVANC | WATER | CONT LOC |
| MINING | 180 DAYS | ORD OR LAW | DAYS | LIMIT | COM (DESCR BELOW) | REC LOC |
| % COINS | $ | | DAYS | | | MFG LOC |
| | | | MAX PERIOD | | | LOR LOC (DESCR BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE    DAYS PERIOD REST
LIMIT LOSS PAY    %    %    %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BSMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | HYDRANT 50 FT | FIRE STAT 3 MI | Asheville/ | 3 | 1 | | 1991 | 1,048 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES?    YES    NO |
| OTHER: | | RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE?    YES    NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| other resort properties | | |

| BURGLAR ALARM TYPE | CERTIFICATE #: | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | | CLOCK HOURLY |
| yes | | | # GUARDS/WATCHMEN 2 | X | 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) smoke/fire | % SPRNK | FIRE ALARM MANUFACTURER | | X | CENTRAL STATION |
| | | | | | LOCAL GONG |

| ADDITIONAL INTERESTS | | | | | |

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER | |
|---|---|---|---|---|---|
| INTEREST | | | | LOCATION: | BUILDING: |
| LOSS PAYEE | | | | SCHEDULED ITEM NUMBER: | |
| MORT-GAGEE | | | | OTHER: | |
| | ITEM DESCRIPTION: | | | | |

**REMARKS**

Premise 1

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

ACORD 140 (2002/09)

| ADDITIONAL PREMISES INFORMATION | PREMISES #:1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | | | | RICHM-3 | | OP ID: C2 |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: 3 | BLDG DESCRIPTION: Guest House | | | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | EXTRA EXPENSE |
|---|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL INCL | | DAYS | STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | OTHER ED SERVICING | WATER | CONT LOC |
| MINING | 180 DAYS | | DAYS | | | REC LOC |
| % COINS | $ | ORD OR LAW | LIMIT | | COMM (DESCR BELOW) | MFG LOC |
| | | | MAX PERIOD | | | LDR LOC (DESC BELOW) |
| | | | DAYS | | | |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE            DAYS PERIOD REST
LIMIT LOSS PAY          %          %          %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE FRAME | DISTANCE TO HYDRANT  FT  FIRE STAT  MI | FIRE DISTRICT/CODE NUMBER Asheville/ | PROT CL 3 | # STORIES 1 | # BAS'M'TS | YR BUILT 1991 | TOTAL AREA 1,248 |
|---|---|---|---|---|---|---|---|
| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
| WIRING, YR: | PLUMBING, YR: | | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? | YES | NO |
| OTHER: | | RESISTIVE  SEMI-RESISTIVE  OTHER | | | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |
| RIGHT EXPOSURE & DISTANCE other resort properties | | LEFT EXPOSURE & DISTANCE | | | REAR EXPOSURE & DISTANCE | | |
| BURGLAR ALARM TYPE | | CERTIFICATE # | EXPIRATION DATE | | EXTENT | GRADE | CENTRAL STATION |
| | | | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY yes | | | | | # GUARDS/WATCHMEN 2 | | CLOCK HOURLY |
| | | | | | | X | 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) smoke/fire | | % SPRNK | FIRE ALARM MANUFACTURER | | | X | CENTRAL STATION |
| | | | | | | | LOCAL GONG |

ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:          BUILDING: |
| LOSS PAYEE MORTGAGEE | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

REMARKS

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND, [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

| ADDITIONAL PREMISES INFORMATION | PREMISES #: 1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|
| | BUILDING #: 4 | BLDG DESCRIPTION: Guest House | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y BUSINESS INCOME / EXTRA EXPENSE | BUSINESS INCOME W/O EXTRA EXPENSE | EXTRA EXPENSE |
|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL   INCL | DED | DAYS | $ STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | OTHER ED SERVING | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LOC DEL (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE    DAYS PERIOD REST
LIMIT LOSS PAY    %    %    %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | HYDRANT 50FT | FIRE STAT 3MI | Asheville/ | 3 | 1 | | 1991 | 1,248 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? YES / NO |
| OTHER: | | RESISTIVE   SEMI-RESISTIVE   OTHER | | | IF YES, IS INSURANCE PLACED ELSEWHERE? YES / NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| other resort properties | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| yes | | | 2 | X | 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRINK | FIRE ALARM MANUFACTURER | | X | CENTRAL STATION |
| smoke/fire | | | | | LOCAL GONG |

ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:   BUILDING: |
| LOSS PAYEE MORT-GAGEE | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

REMARKS

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

| ADDITIONAL PREMISES INFORMATION | PREMISES #:1 | | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | | | RICHM-3 | | OP ID: C2 |
|---|---|---|---|---|---|---|---|---|---|

BUILDING #: 6    BLDG DESCRIPTION: Guest House

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLDG COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | | 0 | | | | | | |
| BLKT BI/EE | | 0 | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | BUSINESS INCOME W/O EXTRA EXPENSE | EXTRA EXPENSE |
|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL INCL | DED | DAYS | $ STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | OTHER ED SERVING | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LOR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE _____ DAYS PERIOD REST

LIMIT LOSS PAY

_____ % _____ % _____ % _____ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | 50 FT | 3 MI | Asheville/ | 3 | 1 | | 1991 | 1,248 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? YES NO |
| OTHER: | | RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE? YES NO |

RIGHT EXPOSURE & DISTANCE: other resort properties    LEFT EXPOSURE & DISTANCE    REAR EXPOSURE & DISTANCE

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION WITH KEYS |
|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY: yes | | | # GUARDS/WATCHMEN 2 | X | CLOCK HOURLY / 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems): smoke/fire | % SPRNK | FIRE ALARM MANUFACTURER | | X | CENTRAL STATION / LOCAL GONG |

ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST LOSS PAYEE MORT-GAGEE | | | | LOCATION: BUILDING: |
| | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

REMARKS

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; In DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

| ADDITIONAL PREMISES INFORMATION | PREMISES #: 1 | | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | | | RICHM-3 | | OP ID: C2 |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDING #: G | | BLDG DESCRIPTION: Guest House | | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE |
|---|---|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL  INCL | $ DED | DAYS | $ STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | OTHER ED SERVING | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE                    DAYS PERIOD REST

LIMIT LOSS PAY

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

%   %   %

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|---|
| FRAME | HYDRANT 50 FT | FIRE STAT 3 MI | Asheville/ | | 3 | 1 | | 1991 | 1,248 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES?   YES   NO |
| OTHER: | | RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE?   YES   NO |
| RIGHT EXPOSURE & DISTANCE | | LEFT EXPOSURE & DISTANCE | | | REAR EXPOSURE & DISTANCE |
| other resort properties | | | | | |

| BURGLAR ALARM TYPE | | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | | | WITH KEYS |
| yes | | | | | | CLOCK HOURLY |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | | % SPRNK | FIRE ALARM MANUFACTURER | # GUARDS/WATCHMEN 2 | X | 24 hr employ |
| smoke/fire | | | | | X | CENTRAL STATION |
| | | | | | | LOCAL GONG |

### ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST N ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:   BUILDING: |
| LOSS PAYEE | | | | SCHEDULED ITEM NUMBER: |
| MORT-GAGEE | | | | OTHER: |
| ITEM DESCRIPTION: | | | | |

### REMARKS

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; In DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

**ADDITIONAL PREMISES INFORMATION**

| PREMISES #:1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|
| BUILDING #: 7 | BLDG DESCRIPTION: Carriage House/Offices | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 747,400 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

**ADDITIONAL INFORMATION** Y  BUSINESS INCOME / EXTRA EXPENSE    BUSINESS INCOME W/O EXTRA EXPENSE    EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL  INCL | $ DED | DAYS | $ STUDENTS | OFF PREM POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | OTHER ED SERV/INC | POWER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | WATER | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | COMM (DESCR BELOW) | MFG LOC |
| | | DAYS | | | | LCR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE ____ DAYS PERIOD REST
LIMIT LOSS PAY
____ % ____ % ____ % ____ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | 50FT   3MI | Asheville/ | 3 | 2 | 1 | 1992 | 4,200 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | |
|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? | YES  NO |
| OTHER: | | RESISTIVE  SEMI-RESISTIVE  OTHER | | | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES  NO |

RIGHT EXPOSURE & DISTANCE: other resort properties
LEFT EXPOSURE & DISTANCE
REAR EXPOSURE & DISTANCE

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY: yes | | | # GUARDS/WATCHMEN 2 | | CLOCK HOURLY / X 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems): smoke/fire | | % SPRNK | FIRE ALARM MANUFACTURER | | X CENTRAL STATION / LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:  BUILDING: |
| LOSS PAYEE MORT-GAGEE | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

**ADDITIONAL PREMISES INFORMATION**

| | | | | | | | | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|---|---|---|---|---|

PREMISES #: 1    STREET ADDRESS:
BUILDING #: 8    BLDG DESCRIPTION:

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 4,210,101 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

ADDITIONAL INFORMATION    Y    BUSINESS INCOME / EXTRA EXPENSE    BUSINESS INCOME W/O EXTRA EXPENSE    EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | X OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL INCL | DED | DAYS | $ STUDENTS | X POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | $ OTHER ED SERVINC | X WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE    DAYS PERIOD REST
LIMIT LOSS PAY
%    %    %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| MAS/FRAME | 50FT  3MI | Asheville/ | 3 | 2 | 1 | 1996 | 11,888 |

| BUILDING IMPROVEMENTS | | | | OTHER OCCUPANCIES |
|---|---|---|---|---|
| WIRING, YR: | | PLUMBING, YR: | | |
| ROOFING, YR: | | HEATING, YR: | | |
| OTHER: | | | | |

| | BLDG CODE GRADE | TAX CODE | ROOF TYPE | HEATING BOILER ON PREMISES? | YES | NO |
|---|---|---|---|---|---|---|
| WIND CLASS | | | | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |
| | RESISTIVE | SEMI-RESISTIVE | OTHER | | | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| other resort properties | parking | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION WITH KEYS |
|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| Yes | | | 2 | X | 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | X | CENTRAL STATION |
| smoke&fire | | | | | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:    BUILDING: |
| LOSS PAYEE MORT-GAGEE | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RICHM-3    OP ID: C2

**ADDITIONAL PREMISES INFORMATION**

| PREMISES #2 | STREET ADDRESS: 88 Richmond Hill Drive Asheville NC 28806 |
| BUILDING #: 1 | BLDG DESCRIPTION: One Family Dwelling |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 338,000 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE |

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL ___ INCL | $ ___ DED | ___ DAYS | $ ___ STUDENTS | POWER | ___ % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | $ ___ OTHER ED SERVNC | WATER | CONT LOC |
| MINING | 180 DAYS | ___ DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| ___ % CONS | $ ___ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | ___ DAYS | | | | LOR LOC (DESCR BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE ___ DAYS PERIOD REST
LIMIT LOSS PAY ___ % ___ % ___ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | 100 FT / 3 MI | Asheville / | 3 | 1 | 1 | 1988 | 2,000 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? | YES | NO |
| OTHER: | | RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| dwelling | dwelling | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN 0 | | CLOCK HOURLY |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) smoke | % SPRNK | FIRE ALARM MANUFACTURER | | | CENTRAL STATION |
| | | | | | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION: BUILDING: |
| LOSS PAYEE | | | | SCHEDULED ITEM NUMBER: |
| MORTGAGEE | | | | OTHER: |
| | ITEM DESCRIPTION: | | | |

**REMARKS**
Premise 2

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RICHM-3    OP ID: C2

| ADDITIONAL PREMISES INFORMATION | PREMISES #3 | STREET ADDRESS: 86 Richmond Hill Drive Asheville NC 28806 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BUILDING #: 1 | BLDG DESCRIPTION: One Family Dwelling | | | | | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 338,000 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | BUSINESS INCOME W/O EXTRA EXPENSE | EXTRA EXPENSE |
|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL ___ INCL | ___ DED | ___ DAYS | $ ___ STUDENTS | POWER | ___ % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | | WATER | CONT LOC |
| MINING | 180 DAYS | ___ DAYS | LIMIT | OTHER ED SERV/INC | COMM (DESCR BELOW) | REC LOC |
| ___ % COINS | $ ___ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | ___ DAYS | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE ___ DAYS PERIOD REST
LIMIT LOSS PAY
___ % ___ % ___ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT | FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | 100 FT | 3 MI | Asheville | 3 | 1 | 1 | 1988 | 2,000 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | | |
|---|---|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? | | YES | NO |
| OTHER: | | RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE? | | YES | NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| dwelling | dwelling | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| | | | 0 | | |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | %SPRNK | FIRE ALARM MANUFACTURER | | | CENTRAL STATION |
| smoke | | | | | LOCAL GONG |

ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION: ___ BUILDING: ___ |
| LOSS PAYEE MORT-GAGEE | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

REMARKS

Premise 3

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

| ADDITIONAL PREMISES INFORMATION | PREMISES #: 1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|
| | BUILDING #: 1 | BLDG DESCRIPTION: Mansion/Rest/incl. Retaining Wall | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 5,089,119 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP | 1,500,000 | 0 | | | | | | ALL BLDGS |
| BLKT BI/EE | | 0 | | | | | | ALS |

ADDITIONAL INFORMATION [Y] BUSINESS INCOME / EXTRA EXPENSE    BUSINESS INCOME W/O EXTRA EXPENSE    EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| [X] NON MFG | [X] EXCL [ ] INCL | DED | DAYS | STUDENTS $ | [X] POWER | % COIN |
| [ ] MFG | [ ] 90 DAYS | ELEC MEDIA | NO PERIOD | OTHER EO $ SERVING | [X] WATER | [ ] CONT LOC |
| [ ] MINING | [ ] 180 DAYS | DAYS | LIMIT | | [X] COMM (DESCR BELOW) | [ ] REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | [ ] MFG LOC |
| | | DAYS | | | | [ ] LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP    EXTRA EXPENSE _____ DAYS PERIOD REST

LIMIT LOSS PAY _____ % _____ % _____ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT | FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | 50 FT | 3 MI | Asheville/ | 3 | 3 | 1 | 1889 | 7,300 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| [X] WIRING, YR: 85 | [X] PLUMBING, YR: 85 | | | | |
| [X] ROOFING, YR: 85 | [X] HEATING, YR: 85 | WIND CLASS | | | HEATING/BOILER ON PREMISES? |
| [ ] OTHER: | | [ ] RESISTIVE [ ] SEMI-RESISTIVE [ ] OTHER | | | IF YES, IS INSURANCE PLACED ELSEWHERE? [ ] YES [ ] NO [ ] YES [ ] NO |

RIGHT EXPOSURE & DISTANCE    LEFT EXPOSURE & DISTANCE    REAR EXPOSURE & DISTANCE

Other Resort properties    Other Resort properties    same

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| Yes | | | | | [ ] WITH KEYS |

BURGLAR ALARM INSTALLED AND SERVICED BY    [ ] CLOCK HOURLY

Details to follow if requested    # GUARDS/WATCHMEN 2    [X] 24 hr manned

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | [X] CENTRAL STATION |
|---|---|---|---|
| smoke/fire | 100 | Yes | [ ] LOCAL GONG |

ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST [ ] LOSS PAYEE [ ] MORT-GAGEE | | | | LOCATION: BUILDING: SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

REMARKS

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

**ADDITIONAL PREMISES INFORMATION**

RICHM-3   OP ID: C2

| PREMISES #: 1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 |
| BUILDING #: 2 | BLDG DESCRIPTION: Guest House |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 173,732 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

**ADDITIONAL INFORMATION**    **BUSINESS INCOME/EXTRA EXPENSE**    **BUSINESS INCOME W/O EXTRA EXPENSE**    **EXTRA EXPENSE**

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| NON MFG | EXCL  INCL | $  DED | DAYS | $  STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | OTHER ED SERVING | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE   DAYS PERIOD REST
LIMIT LOSS PAY   %   %   %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BAS'M'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | 50 ft  3 mi | Asheville/ | 3 | 1 | | 1991 | 1,048 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES?  YES  NO |
| OTHER: | | RESISTIVE  SEMI-RESISTIVE  OTHER | | | IF YES, IS INSURANCE PLACED ELSEWHERE?  YES  NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| other resort properties | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | |
|---|---|---|---|---|---|
| | | | | | CENTRAL STATION |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | | WITH KEYS |
| yes | | # GUARDS/WATCHMEN | | | CLOCK HOURLY |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | 2 | X | 24 hr employ |
| smoke/fire | | | | X | CENTRAL STATION |
| | | | | | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:  BUILDING: |
| LOSS PAYEE | | | | SCHEDULED ITEM NUMBER: |
| MORT-GAGEE | | | | OTHER: |
| | ITEM DESCRIPTION: | | | |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RICHM-3     OP ID: C2

## ADDITIONAL PREMISES INFORMATION

| PREMISES #:1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 |
| BUILDING #: 3 | BLDG DESCRIPTION: Guest House |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | | 0 | | | | | | |
| BLKT BI/EE | | 0 | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE |

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL   INCL | DED | DAYS | $ STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | OTHER ED SERV/INC | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE ___ DAYS PERIOD REST
LIMIT LOSS PAY ___ % ___ % ___ % ___ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT  FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BAS'M'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | FT   MI | Asheville/ | 3 | 1 | | 1991 | 1,248 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES?   YES   NO |
| OTHER: | | RESISTIVE   SEMI-RESISTIVE   OTHER | | | IF YES, IS INSURANCE PLACED ELSEWHERE?   YES   NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| other resort properties | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION WITH KEYS |
|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| yes | | | 2 | X | 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | | CENTRAL STATION |
| smoke/fire | | | | X | LOCAL GONG |

## ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| INTEREST | | | | | LOCATION:   BUILDING: |
| LOSS PAYEE | | | | | SCHEDULED ITEM NUMBER: |
| MORT-GAGEE | | | | | OTHER: |
| | ITEM DESCRIPTION: | | | | |

## REMARKS

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RICHM-3    OP ID: C2

| ADDITIONAL PREMISES INFORMATION | PREMISES #:1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 |
|---|---|---|
| | BUILDING #: 4 | BLDG DESCRIPTION: Guest House |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE |
|---|---|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL INCL | DED | DAYS | $ _____ STUDENTS | POWER | _____ % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | $ _____ OTHER ED SERV/INC | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| _____ % COINS | $ _____ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LDR LOC (DESCR BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE _____ DAYS PERIOD REST

LIMIT LOSS PAY _____ % _____ % _____ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| FRAME | 50 FT | 3 MI | Asheville/ | 3 | 1 | | 1991 | 1,248 |

| BUILDING IMPROVEMENTS | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | HEATING BOILER ON PREMISES? | YES | NO |
| OTHER: | | RESISTIVE / SEMI-RESISTIVE / OTHER | | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| other resort properties | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION WITH KEYS |
|---|---|---|---|---|---|
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| yes | | | 2 | X | 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | X | CENTRAL STATION |
| smoke/fire | | | | | LOCAL GONG |

### ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| INTEREST | | | | | LOCATION: _____ BUILDING: _____ |
| LOSS PAYEE MORTGAGEE | | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | | OTHER: |

### REMARKS

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

| ADDITIONAL PREMISES INFORMATION | | | | | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|---|---|

**PREMISES #:1**  **BUILDING #: 5**  STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806  BLDG DESCRIPTION: Guest House

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | | 0 | | | | | | |
| BLKT BI/EE | | 0 | | | | | | ALS |

ADDITIONAL INFORMATION    Y    BUSINESS INCOME / EXTRA EXPENSE    BUSINESS INCOME W/O EXTRA EXPENSE    EXTRA EXPENSE

TYPE OF BUSINESS
X  NON MFG
_  MFG
_  MINING
_  % CONS

ORDINARY PAYROLL
X  EXCL    _  INCL
_  90 DAYS
_  180 DAYS
$ _____

POWER/HEAT
$ _____  DED
ELEC MEDIA
ORD OR LAW

EXT PERIOD
_____ DAYS
MO PERIOD _____ DAYS
LIMIT
MAX PERIOD _____ DAYS

TUITION FEES
$ _____ STUDENTS
$ _____ OTHER ED SERVING

OFF PREM POWER
_  POWER
_  WATER
_  COMM (DESCR BELOW)

DEPEND PROP
_____ % COIN
_  CONT LOC
_  REC LOC
_  MFG LOC
_  LDR LOC (DESC BELOW)

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE _____ DAYS PERIOD REST
LIMIT LOSS PAY

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

_____ % _____ % _____ % _____ %

| CONSTRUCTION TYPE | DISTANCE TO | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | HYDRANT 50FT  FIRE STAT 3MI | Asheville/ | 3 | 1 | | 1991 | 1,248 |

BUILDING IMPROVEMENTS
_  WIRING, YR:
_  ROOFING, YR:
_  OTHER:
_  PLUMBING, YR:
_  HEATING, YR:

BLDG CODE GRADE    TAX CODE    ROOF TYPE    OTHER OCCUPANCIES

WIND CLASS    _  RESISTIVE    _  SEMI-RESISTIVE    _  OTHER

RIGHT EXPOSURE & DISTANCE
other resort properties

LEFT EXPOSURE & DISTANCE

HEATING BOILER ON PREMISES?    _  YES    _  NO
IF YES, IS INSURANCE PLACED ELSEWHERE?    _  YES    _  NO

BURGLAR ALARM TYPE

CERTIFICATE #

EXPIRATION DATE

REAR EXPOSURE & DISTANCE

BURGLAR ALARM INSTALLED AND SERVICED BY
yes

EXTENT    GRADE
# GUARDS/WATCHMEN    2

_  CENTRAL STATION
_  WITH KEYS
_  CLOCK HOURLY
X  24 hr employ

PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems)
smoke/fire

% SPRNK    FIRE ALARM MANUFACTURER

X  CENTRAL STATION
_  LOCAL GONG

**ADDITIONAL INTERESTS**

RANK:    NAME AND ADDRESS:    REFERENCE #:    CERTIFICATE REQUIRED    INTEREST IN ITEM NUMBER

INTEREST
_  LOSS PAYEE
_  MORT-GAGEE

LOCATION: _____    BUILDING: _____
SCHEDULED ITEM NUMBER: _____

ITEM DESCRIPTION:    OTHER: _____

**REMARKS**
Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RICHM-3          OP ID: C2

**ADDITIONAL PREMISES INFORMATION**

| PREMISES #: 1 | STREET ADDRESS: 87 Richmond Hill Drive Asheville NC 28806 |
| BUILDING #: 6 | BLDG DESCRIPTION: Guest House |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 210,912 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | | BUSINESS INCOME W/O EXTRA EXPENSE | | EXTRA EXPENSE |

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X  NON MFG | X  EXCL   INCL | DED | DAYS | $  STUDENTS | POWER | $  % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | $  OTHER ED SERVANC | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| ___ % COINS | $ ___ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | | | | | LDR LOC (DESCR BELOW) |

| NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP | EXTRA EXPENSE ___ DAYS PERIOD REST |
| | LIMIT LOSS PAY ___ % ___ % ___ % |

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT  FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | 50 FT  3 MI | Asheville | 3 | 1 | | 1991 | 1,249 |

| BUILDING IMPROVEMENTS | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|
| WIRING, YR: | | | | |
| ROOFING, YR: | WIND CLASS | | | HEATING/BOILER ON PREMISES?  YES  NO |
| PLUMBING, YR: | | | | |
| HEATING, YR: | RESISTIVE  SEMI-RESISTIVE  OTHER | | IF YES, IS INSURANCE PLACED ELSEWHERE?  YES  NO |
| OTHER: | | | | |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| other resort properties | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| yes | | | 2 | X | 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | | CENTRAL STATION |
| smoke/fire | | | | X | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| INTEREST | | | | | LOCATION:   BUILDING: |
| LOSS PAYEE | | | | | |
| MORT-GAGEE | | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | | OTHER: |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; In DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

| ADDITIONAL PREMISES INFORMATION | | | | | | | RICHM-3 | OP ID: C2 |
|---|---|---|---|---|---|---|---|---|

PREMISES #: **1**   STREET ADDRESS: **87 Richmond Hill Drive Asheville NC 28806**
BUILDING #: **7**   BLDG DESCRIPTION: **Carriage House/Offices**

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 747,400 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | | 0 | | | | | | |
| BLKT BI/EE | | 0 | | | | | | ALS |

ADDITIONAL INFORMATION [ Y ]   BUSINESS INCOME / EXTRA EXPENSE   |   BUSINESS INCOME W/O EXTRA EXPENSE   |   EXTRA EXPENSE

TYPE OF BUSINESS
[X] NON MFG
[ ] MFG
[ ] MINING
___ % COINS

ORDINARY PAYROLL
[X] EXCL   [ ] INCL
[ ] 90 DAYS
[ ] 180 DAYS
$ ___

POWER/HEAT
$ ___
[ ] ELEC MEDIA
[ ] ORD OR LAW

EXT PERIOD
[ ] DED
[ ] W/O PERIOD   DAYS
[ ] LIMIT   DAYS
[ ] MAX PERIOD   DAYS

TUITION FEES
$ ___ STUDENTS
$ ___ OTHER ED SERV/INC

OFF PREM POWER
[ ] POWER
[ ] WATER
[ ] COMM (DESCR BELOW)

DEPEND PROP
[ ] % COIN
[ ] CONT LOC
[ ] REC LOC
[ ] MFG LOC
[ ] LDR LOC (DESCR BELOW)

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE ___ DAYS PERIOD REST
LIMIT LOSS PAY ___ % ___ % ___ % ___ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASMTS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | 50 FT / 3 MI | Asheville/ | 3 | 2 | 1 | 1992 | 4,200 |

BUILDING IMPROVEMENTS
[ ] WIRING, YR:
[ ] ROOFING, YR:
[ ] OTHER:
[ ] PLUMBING, YR:
[ ] HEATING, YR:

BLDG CODE GRADE   TAX CODE   ROOF TYPE   OTHER OCCUPANCIES

WIND CLASS
[ ] RESISTIVE   [ ] SEMI-RESISTIVE   [ ] OTHER

HEATING BOILER ON PREMISES?   [ ] YES   [ ] NO
IF YES, IS INSURANCE PLACED ELSEWHERE?   [ ] YES   [ ] NO

RIGHT EXPOSURE & DISTANCE
**other resort properties**
LEFT EXPOSURE & DISTANCE
REAR EXPOSURE & DISTANCE

BURGLAR ALARM TYPE   CERTIFICATE #   EXPIRATION DATE   EXTENT   GRADE
CENTRAL STATION
WITH KEYS

BURGLAR ALARM INSTALLED AND SERVICED BY
**yes**
# GUARDS/WATCHMEN   2
CLOCK HOURLY
[X] 24 hr employ

PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems)
**smoke/fire**
% SPRNK   FIRE ALARM MANUFACTURER
[X] CENTRAL STATION
LOCAL GONS

## ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST [ ] LOSS PAYEE [ ] MORT-GAGEE | | | | LOCATION:   BUILDING: SCHEDULED ITEM NUMBER: OTHER: |
| ITEM DESCRIPTION: | | | | |

## REMARKS

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

**ADDITIONAL PREMISES INFORMATION**

| PREMISES #:1 | STREET ADDRESS: | RICHM-3 | OP ID: C2 |
|---|---|---|---|
| BUILDING #: 8 | BLDG DESCRIPTION: | | |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLDT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 4,210,101 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

| ADDITIONAL INFORMATION | Y | BUSINESS INCOME / EXTRA EXPENSE | BUSINESS INCOME W/O EXTRA EXPENSE | EXTRA EXPENSE |
|---|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X NON MFG | X EXCL   INCL | DED ____ DAYS $ | ____ STUDENTS | X POWER | ____ % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD ____ | OTHER ED SERVANC $ | X WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | | X COMM [DESCR BELOW] | REC LOC |
| ____ % COINS | $ ____ | ORD OR LAW | | | | MFG LOC |
| | | DAYS | MAX PERIOD ____ | | | LOR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

| | EXTRA EXPENSE | ____ DAYS PERIOD REST |
|---|---|---|
| | LIMIT LOSS PAY | |
| | ____ % ____ % ____ % | |

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO | | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|---|
| MAS/FRAME | HYDRANT 50ft | FIRE STAT 3mi | Asheville | 3 | 2 | 1 | 1996 | 11,868 |

| BUILDING IMPROVEMENTS | | OTHER OCCUPANCIES |
|---|---|---|
| WIRING, YR: | PLUMBING, YR: | |
| ROOFING, YR: | HEATING, YR: | |
| OTHER: | BLDG CODE GRADE | TAX CODE | ROOF TYPE | |

| WIND CLASS | | HEATING BOILER ON PREMISES? | YES | NO |
|---|---|---|---|---|
| RESISTIVE | SEMI-RESISTIVE | OTHER | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| other resort properties | parking | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| Yes | | | 2 | X | 24 hr employ |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | X | CENTRAL STATION |
| smoke/fire | | | | | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION: ____ BUILDING: ____ |
| LOSS PAYEE MORT-GAGEE | | | | SCHEDULED ITEM NUMBER: |
| | ITEM DESCRIPTION: | | | OTHER: |

**REMARKS**

Premise 1

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA; ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

## ADDITIONAL PREMISES INFORMATION

| | | RICHM-3 | OP ID: C2 |
|---|---|---|---|

PREMISES #: 2   STREET ADDRESS: 88 Richmond Hill Drive Asheville NC 28806
BUILDING #: 1   BLDG DESCRIPTION: One Family Dwelling

| SUBJECT OF INSURANCE | AMOUNT | CONS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 338,000 | 90 | R | SPECIAL | | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | | 0 | | | | | | |
| BLKT BI/EE | | 0 | | | | | | ALS |

ADDITIONAL INFORMATION  Y  BUSINESS INCOME/EXTRA EXPENSE   BUSINESS INCOME W/O EXTRA EXPENSE   EXTRA EXPENSE

TYPE OF BUSINESS: [X] NON MFG  [ ] MFG  [ ] MINING  ___ % CONS
ORDINARY PAYROLL: [X] EXCL  [ ] INCL  [ ] 90 DAYS  [ ] 180 DAYS  $___
POWER/HEAT: ___ DED  ELEC MEDIA  ORD OR LAW
EXT PERIOD ___ DAYS  NO PERIOD  LIMIT  MAX PERIOD ___ DAYS
TUITION FEES  $___ STUDENTS  $___ OTHER ED SERVANC
OFF PREM POWER: [ ] POWER  [ ] WATER  [ ] COMM (DESCR BELOW)
DEPEND PROP: ___ % COIN  CONT LOC  REC LOC  MFG LOC  LOR LOC (DESC BELOW)

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
EXTRA EXPENSE ___ DAYS PERIOD REST
LIMIT LOSS PAY ___ %  ___ %  ___ %  ___ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE: FRAME | DISTANCE TO HYDRANT 100ft  FIRE STAT 3MI | FIRE DISTRICT/CODE NUMBER Asheville/ | PROT CL 3 | # STORIES 1 | # BASMTS 1 | YR BUILT 1988 | TOTAL AREA 2,000 |
|---|---|---|---|---|---|---|---|

BUILDING IMPROVEMENTS: WIRING, YR:  ROOFING, YR:  OTHER:  PLUMBING, YR:  HEATING, YR:
BLDG CODE GRADE  TAX CODE  ROOF TYPE  OTHER OCCUPANCIES
WIND CLASS: RESISTIVE  SEMI-RESISTIVE  OTHER
HEATING BOILER ON PREMISES? YES NO  IF YES, IS INSURANCE PLACED ELSEWHERE? YES NO
RIGHT EXPOSURE & DISTANCE: dwelling
LEFT EXPOSURE & DISTANCE: dwelling
REAR EXPOSURE & DISTANCE:
BURGLAR ALARM TYPE  CERTIFICATES #  EXPIRATION DATE  EXTENT  GRADE  CENTRAL STATION WITH KEYS
BURGLAR ALARM INSTALLED AND SERVICED BY  # GUARDS/WATCHMEN 0  CLOCK HOURLY
PREMISES FIRE PROTECTION: smoke  % SPRINK  FIRE ALARM MANUFACTURER  CENTRAL STATION  LOCAL GONG

## ADDITIONAL INTERESTS

RANK:  NAME AND ADDRESS:  REFERENCE #:  CERTIFICATE REQUIRED  INTEREST IN ITEM NUMBER
INTEREST: LOSS PAYEE / MORTGAGEE  LOCATION:  BUILDING:  SCHEDULED ITEM NUMBER:  OTHER:
ITEM DESCRIPTION:

## REMARKS
Premise 2

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

RICHM-3   OP ID: C2

**ADDITIONAL PREMISES INFORMATION**

| PREMISES #3 | STREET ADDRESS: 86 Richmond Hill Drive Asheville NC 28806 |
| BUILDING #: 1 | BLDG DESCRIPTION: One Family Dwelling |

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | BLKT COV | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|---|
| BUILDING | 338,000 | 90 | R | SPECIAL | - | 5,000 | | AGR AMT |
| BLKT BPP 1/1 | 0 | | | | | | | |
| BLKT BI/EE | 0 | | | | | | | ALS |

ADDITIONAL INFORMATION    Y  BUSINESS INCOME / EXTRA EXPENSE         BUSINESS INCOME W/O EXTRA EXPENSE         EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X  NON MFG | X  EXCL   INCL | DEO | DAYS | $   STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | $   OTHER ED SERVINC | WATER | CONT LOC |
| MINING | 180 DAYS | | DAYS | LIMIT | COMM (DESCR BELOW) | REC LOC |
| % CONS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | | DAYS | | | LDR LOC (DESCR BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE    DAYS PERIOD REST

LIMIT LOSS PAY

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

%    %    %    %

| CONSTRUCTION TYPE | DISTANCE TO | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | HYDRANT 100 FT  FIRE STAT'N 3 MI | Asheville/ | 3 | 1 | 1 | 1988 | 2,000 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES?   YES   NO |
| OTHER: | | RESISTIVE  SEMI-RESISTIVE  OTHER | | | IF YES, IS INSURANCE PLACED ELSEWHERE?   YES   NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE | |
|---|---|---|---|
| dwelling | dwelling | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| | | | 0 | | |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO2/Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | | CENTRAL STATION |
| smoke | | | | | LOCAL GONG |

**ADDITIONAL INTERESTS**

| RANK: | NAME AND ADDRESS: | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|
| INTEREST | | | | LOCATION:   BUILDING: |
| LOSS PAYEE | | | | SCHEDULED ITEM NUMBER: |
| MORT-GAGEE | ITEM DESCRIPTION: | | | OTHER: |

**REMARKS**

Premise 3

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (Not applicable in CO, HI, NE, OH, OK, OR or VT; in DC, LA, ME, TN and VA, insurance benefits may also be denied)

APPLIED 140SCHED (2002/09)

# ACORD®

## STATEMENT OF VALUES

OP ID: C2

DATE (MM/DD/YYYY): 9/11/2008

| AGENCY | PHONE (A/C, No, Ext): 828-669-7912 FAX (A/C, No): 828-669-2315 | COMPANY Company For Rating Purposes | | NAIC CODE: | PAGE 1 OF 3 |
|---|---|---|---|---|---|

White Insurance Agency, Inc.
P.O. Box 1310
Black Mountain, NC 28711
Cheryl K. Reavis

| INSURED/APPLICANT Richmond Hill Inn/The Hammocks | POLICY NUMBER APP | EFFECTIVE DATE 10/19/08 |
|---|---|---|

HEADQUARTERS ADDRESS
87 Richmond Hill Drive Asheville, NC 28806-3912

CODE:   SUBCODE:
AGENCY CUSTOMER ID  RICHM-3

| COINS % | | APPLICABLE CAUSES OF LOSS | | |
|---|---|---|---|---|
| | 80% | BASIC | EARTHQUAKE COV | SPECIFIC AVERAGE RATE REQUESTED |
| | 90% | BROAD | FLOOD | |
| X | 100% | X SPECIAL | SPRINKLER LEAKAGE EXCL | X BLANKET RATE REQUESTED |
| | | | VANDALISM EXCL | |

APPLICABLE FORM NUMBERS (Attach completed forms and endorsements that require completion to provide necessary information affecting rates or loss costs)
EQ Optional quote

| CLASS CODE | LOC # | BLDG # | DESCRIPTION AND ADDRESS OF PROPERTY | ACV/ RC 1 | SUBJECT 2 | 100% VALUES | RATE OR LOSS COST 3 | PREMIUM |
|---|---|---|---|---|---|---|---|---|
| | 1 | 1 | DESC: Mansion/Restaurant/Rooms ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 5089119 | | |
| | 1 | 1 | DESC: Mansion/Rest./Rooms ADDRESS: 87 Richmond Hill Inn Asheville, NC 28806 | RC | BPP | 1500000 | | |
| ALS | 1 | 1 | DESC: Mansion/Rest./Rooms ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 2 | DESC: Guest House ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 173732 | | |
| | 1 | 2 | DESC: BPP Incl. in 1/1 ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 2 | DESC: BI - incl. in 1/1 ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 3 | DESC: Guest House ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 210912 | | |
| | 1 | 3 | DESC: BPP incl in 1/1 ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 3 | DESC: BI incl in 1/1 ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 4 | DESC: Guest House ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 210912 | | |
| | 1 | 4 | DESC: BPP incl in 1/1 ADDRESS: 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | | | TOTAL | | | $ 13240000 | N/A | $ |

INSTRUCTIONS

1. ACV (Actual Cash Value) or RC (Replacement Cost): If other valuation basis applies, provide necessary information.

2. SUBJECT:
   B = Building   S = Stock   F = Furniture & Fixtures   M = Machinery
   BPP = Your Business Personal Property   PPO = Personal Property of Others
   BI = Business Income   R = Rental Income   Other - specify

3. RATE OR LOSS COST: For class rated property, attach class rate information form or equivalent information for each location. For specifically rated property, attach specific rate or loss cost information if known.

SIGNATURE

ALL VALUES AND LOCATION INFORMATION ARE CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF

INSURED'S SIGNATURE:

TITLE:

DATE:

# STATEMENT/SCHEDULE OF VALUES

RICHM-3          OP ID: C2          DATE (MM/DD/YYYY) 9/11/2008

## PROPERTY SCHEDULE

PAGE PAGE 2  OF 3

| CLASS CODE | LOC # | BLDG # | DESCRIPTION AND LOCATION OF PROPERTY | ACV/ RC | SUBJECT | 100% VALUES | RATE OR LOSS COST | PREMIUM |
|---|---|---|---|---|---|---|---|---|
| | 1 | 4 | BI incl in 1/1 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 5 | Guest House 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 210912 | | |
| | 1 | 5 | BPP incl in 1/1 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 5 | BI incl in 1/1 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 6 | Guest House 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 210912 | | |
| | 1 | 6 | BPP incl in 1/1 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 6 | BI incl in 1/1 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 7 | Carriage House/Office 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 747400 | | |
| | 1 | 7 | BPP incl in 1/1 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 7 | BI incl. in 1/1 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 1 | 8 | Garden Pavillian/15 Guest 87 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 4210101 | | |
| | 1 | 8 | BPP incl. in 1/1 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 1 | 8 | BI incl. in 1/1 87 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 2 | 1 | Single Family Dwelling 88 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 338000 | | |
| | 2 | 1 | BPP incl. in 1/1 88 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 2 | 1 | BI incl. in 1/1 88 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | 3 | 1 | Single Family Dwelling 86 Richmond Hill Dr. Asheville, NC 28806 | RC | B | 338000 | | |
| | 3 | 1 | BPP incl in 1/1 86 Richmond Hill Dr. Asheville, NC 28806 | RC | BPP | | | |
| | 3 | 1 | BI incl. in 1/1 86 Richmond Hill Dr. Asheville, NC 28806 | RC | BI | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

APPLIED 139SOV (2008/12)          ATTACH TO STATEMENT OF VALUES APPLICATION